# EXHIBIT 9

**UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF TEXAS
TEXARKANA DIVISION**

| | |
|---|---|
| CITY OF NEW BOSTON, TEXAS | |
|        Plaintiff | Civil Action No. 5:20-ev-00135 RWS |
| vs. | Hon. Robert W. Schroeder III |
| NETFLIX, INC., ET AL. | |
|        Defendants. | |

**EXPERT REBUTTAL REPORT OF STEVEN TURNER IN OPPOSITION TO
PLAINTIFF'S MOTION FOR CLASS CERTIFICATION**

**June 21, 2021**

**TABLE OF CONTENTS**

I.      Qualifications.................................................................................................... 1

II.     Description of Assignment and Summary of Opinions .............................. 5

III.    Netflix Does Not Offer Video Programming Considered in the Industry to Be Comparable to Programming Provided by Television Broadcast Stations.................................... 8

   A.   Television Broadcast Stations Transmit Linear, Channelized Programming to All Viewers........... 8

   B.   Unlike Television Broadcast Programming, Netflix Content Is On-Demand, Is Not Channelized or Linear, and Is Made Available over the Internet........................................................... 9

      1.   Netflix Content Is Not Channelized.................................................... 9

      2.   Netflix Content Is Not Linear, Scheduled, or Curated......................... 10

      3.   Netflix Content Is Requested by Subscribers and Accessed over the Internet ........................... 12

   C.   Netflix Is Not a Multichannel Video Programming Distributor .................. 13

   D.   Mr. Simon Is Wrong to Conclude That Evaluating Video Programming Is Based Only on the Content Itself............................................................................. 15

IV.     Netflix Does Not Have or Use Any Wireline Facilities in Any Public Rights-of-Way in Texas ................................................................................... 16

   A.   Netflix Does Not Have or Place Any Facilities, Networks, or Other Equipment in any Public Rights-of-Way in Texas................................... 17

   B.   Netflix Does Not Provide Its Content Over or Otherwise Use Any Wireline Facilities or Networks in the Public Rights-of-Way ...................................... 18

V.      Netflix Does Not Have Service Addresses .................................................. 21

VI.     The Industry Generally Understands that Franchise Fees Apply Only to Closed Transmission Paths That Are Not Used to Deliver Netflix Content................ 25

VII.    It Cannot Be Determined on a Class-Wide Basis Whether There Are Wireline Facilities Located at Least in Part in the Public Rights-of-Way in Each Texas Municipality Through Which ISPs *Could* Transmit Netflix Content ......................... 26

VIII.   It Cannot Be Determined on a Class-Wide Basis Whether (and to What Extent) Wireline Facilities in the Public Rights-of-Way in a Particular Texas Municipality Are Being Used by ISPs to Transmit Netflix Content ............................................................. 29

   A.   Many Internet Technologies in Texas Do Not Use Wireline Facilities in the Public Rights-of-Way of a Particular Municipality ........................................... 30

      1.   Satellite Providers.............................................................................. 31

      2.   Mobile ISPs (Commercial Mobile Service)........................................ 31

      3.   Fixed Wireless ISPs........................................................................... 35

   B.   Netflix Users Can and Do Stream Content at Different Locations................ 39

      1.   Netflix Subscribers Stream Content at a Variety of Locations............. 39

      2.   Most Netflix Accounts Have Multiple Users in Different Households ... 41

IX.     It Cannot Be Determined on a Class-Wide Basis Whether (and to What Extent) Commercial Mobile Service Is Being Used to Stream Netflix Content in a Particular Texas Municipality ................................................................................... 44

X.      It Cannot Be Determined on a Class-Wide Basis Whether (and to What Extent) Netflix Content Is Streamed Using ISPs That May Be Exempt from Franchise Fees ....................... 45

# I.     Qualifications

1.      My name is Steven E. Turner.  I am a Senior Managing Director at FTI Consulting, Inc. ("FTI") and co-lead the Telecom, Media, and Technology Dispute Advisory practice.  I hold a Bachelor of Science degree in Electrical Engineering from Auburn University in Auburn, Alabama and a Master of Business Administration in Finance from Georgia State University in Atlanta, Georgia.  A copy of my curriculum vitae is attached to this report as Exhibit SET-A, which includes my past testimony.

2.      I have worked in the telecommunications industry since 1987 and have extensive experience in many different aspects of the business, including switch engineering, transport engineering, signaling, network operations (including system development), fiber and access network design and deployment, access management, tariffs, sales, billing, regulatory, Internet services, and content distribution over multiple platforms (*e.g.*, copper, coax, and fiber).  From 1986 through 1987, I was a Research Engineer for General Electric in its Advanced Technologies Department developing high-speed graphics simulators.  In 1987, I joined AT&T and, during my career there, held a variety of engineering, operations, and management positions in both its long distance and local services businesses.  These positions spanned the switching, transport, and signaling disciplines within AT&T.  From 1989 to 1990, I served as the Quality Assurance Manager for AT&T Network Operations where I was responsible for reviewing outside plant installation and maintenance issues, including the installation and maintenance of fiber optic cable in public and private rights-of-way utilized by AT&T for its network.

3.      From 1995 until 1997, I worked in the Local Infrastructure and Access Management organization within AT&T.  In this organization, I gained familiarity with many of the regulatory issues surrounding AT&T's local market entry, including issues concerning the

1

unbundling of incumbent local exchange carrier networks.  I was responsible for designing and engineering AT&T's local networks within the five-state region of Texas, Missouri, Oklahoma, Kansas, and Arkansas.  I also participated on the AT&T team that negotiated interconnection contract terms and conditions with then-Southwestern Bell Telephone Company, including unbundled network element definitions and methods of interconnection.

4.      From 1997 to 2006, I was President of my own consulting firm, Kaleo Consulting, specializing in providing strategic consulting services to companies regarding where and how to enter various telecommunications markets.  I also provided expert testimony in technical and financial areas related to telecommunications.  My projects involved resolving contractual terms and conditions disputes and issues that arose between telecommunications service providers, assessing networks and performing due diligence work, estimating universal service funding, and identifying underlying costs for network elements including interoffice transport, collocation, loops (media used to connect to end-user premises), switching, and signaling.

5.      Within the same period, from 1998-1999, I also co-founded and served as President for ALT Communications, a Competitive Local Exchange Company (CLEC) in Texas.  In this role, we operated the first platform-based CLEC[1] within the state of Texas.  My responsibilities included all aspects of the business:  sales, service delivery, maintenance, operations, and finance. In 1999, my partner and I sold ALT Communications to Birch Telecom, and I continued to lead the operations in Texas for the next year.

6.      In December 2006, I joined FTI and have continued to provide consulting services

---

[1]  "Platform-based" refers to the practice of using a combination of all the Unbundled Network Elements ("UNEs") available under the Communications Act of 1996 and subsequent Federal Communications Commission ("FCC") orders and rulings to provide an end-to-end circuit used for telecommunications service.

in the telecommunications, media, and technology industries, with a primary focus on integrated communications.  As part of this practice, I lead a team of individuals with exceptional technical expertise in designing, implementing, and operating various types of networks.  We have worked with wired (copper, coaxial, fiber, hybrid), wireless (fixed and mobile), and satellite carriers to design specific solutions that provide network access.  I also routinely perform technical and financial due diligence projects to evaluate companies' communications service architecture as well as their provisioning and operations practices.  I routinely operate as our chief network engineer on technical network engagements and have performed detailed network assessments on over 25 network-related transactions involving telecommunications providers in the fiber, cable, wireless (fixed and mobile), satellite, and tower industries.  I am knowledgeable in all of the access technologies that these various carriers utilize including fiber-to-the-home, digital loop carrier, DOCSIS (1.0, 2.0, 3.0, 3.1, and 4.0), and fixed and mobile wireless technologies.  I am also knowledgeable in the operation of the transport and data layers within these businesses and have testified as an expert in the operation of networks on many occasions.

7.     My consulting assignments regularly involve negotiating interconnection agreement terms and conditions between telecommunications companies and resolving disputes arising from those agreements.  These negotiations require a sound understanding of the Communications Act of 1934, as amended by the Telecommunications Act of 1996 and associated FCC regulations, along with a knowledge of state, county, and city regulations.  I also stay well abreast of network engineering technology and standards as part of my ongoing work that often involves network design and evaluation, financial forecasts, cost-of-service analysis, and rate development.

8.     My prior industry work and continued consulting services provide me with historical knowledge of the development of the integrated communications industry and

regulations.  I necessarily keep abreast of new developments, including the regulatory framework within which my clients operate, to maintain my practice.  I have provided expert testimony on integrated communications regulation before the public utility commissions of most of the states within the United States (including Texas) and its territories, before the FCC on many occasions, and before the Canadian Radio and Television Commission.  I have also provided expert testimony in federal court proceedings and arbitrations involving integrated communications provider disputes.  Details related to my expert testimony within the past four years are included in my CV, Exhibit SET-A.

9.     I have decades of experience working with FCC regulations and the evolution of those regulations in the cable, Internet, and telecommunications disciplines including extensive experience with the Cable Communications Policy Act of 1984 and the Telecommunications Act of 1996 among others.  With respect to the cable industry, I have performed a number of important engagements both in litigation and in diligence assignments, and I am highly knowledgeable on regulatory matters related to the cable industry.  I have worked with Altice (in a litigation with Viacom), Astound Broadband, Charter Communications, and Viya.  I have also worked with many fiber-to-the-home companies providing linear television programming[2] using various technologies, including Aureon (Iowa Network Services), Blue Stream Fiber, Hotwire Communications, MetroNet, Northstate Communications, and Telefonica.  I have also worked closely with companies that are considered to be traditional telecom carriers but that have deployed various forms of infrastructure to enable the delivery of linear television programming, including Cincinnati Bell, Frontier, Lumen, and Viya.  Further, I have worked closely with companies that

---

[2]  As will be discussed further, the term "linear television" means television programming provided at a pre-set time.

operate in the Internet and content transmission network spaces including Lumen (Level 3) and Zayo.  I have detailed knowledge of the various aspects of these businesses not only from a regulatory standpoint but also from a technology and service delivery standpoint.  I have been involved in the industry long enough to understand the evolution of the business over time, particularly as it relates to moving large amounts of streaming video content through networks.

10.     FTI is being compensated at a rate of $855 per hour for my services, and the rates for FTI personnel working on this assignment under my direction range from $250 to $750 per hour.  FTI's fees are not contingent upon the outcome of this matter.

## II.     Description of Assignment and Summary of Opinions

11.     I understand that the City of New Boston, Texas ("City") has filed a putative class action complaint ("*Complaint*")[3] against Netflix, Inc. ("Netflix") asserting that Netflix "should be and [is] required by law to pay [Texas] municipalities a franchise fee of 5% percent of its gross revenue, as derived from [its] providing video service in that municipality."[4]

12.     This report sets forth my expert opinion based on information available to me as of the filing of this report.  The source files relied upon in my analysis are identified in Exhibit SET-B.  The opinions set forth in this report, which are my present opinions, are based on my review of this information as well as my knowledge, education, experience, and training.  The information I rely upon in forming my opinions is consistent with materials I review in my normal course of business.[5]  To the extent that additional documents, data, or other information is made available

---

[3]   For ease of reading, I have used short citations in my report, but the full citations for FCC documents, court filings and rulings, and federal laws are included in Exhibit SET-B.

[4]   *Complaint*, ¶ 2.

[5]   This includes the materials I relied upon that are referenced in Exhibit SET-B.

to me, I will review such documents, data, and/or other information and may incorporate that additional information learned about the facts or circumstances of this matter into my analyses, conclusions, and/or opinions.  I reserve the right to update, supplement, and amend my opinions as additional information becomes available and to provide additional information and opinions regarding the merits of Plaintiff's claims and Netflix's defenses and counterclaims.

13.     After reviewing the information in this proceeding, and based on my many years of experience working in the communications space and its associated regulatory framework, I have reached the following conclusions and opinions:

- Netflix does not provide "video programming," as that term is understood in the industry, that is comparable to video programming delivered by a television broadcast station (or cable company).  Netflix does not provide channels of content, does not provide content on a linear (*i.e.*, scheduled or pre-set) basis, and does not offer live content.  Netflix's content does not include commercial interruptions, and Netflix's service includes interactive features that are not present in broadcast or cable service.  Netflix's content is also not disseminated over the airwaves; Netflix users instead request to access and stream the Netflix content they wish to watch, when they wish to watch it, over the Internet.

- Netflix does not provide its content over or through, or otherwise use, wireline facilities that are in any public rights-of-way in the City or in Texas, as those terms are understood in the industry.  Netflix does not construct, install, place, maintain, operate, repair, replace, own, manage, work within, occupy, or control any wireline facilities in any public rights-of-way in Texas.  Netflix content is instead retrieved by viewers through their separate Internet service provider ("ISP") over the Internet.

- It is generally accepted in the industry that franchise fees apply only to providers that have physical facilities in the rights-of-way of a municipality and deliver video programming over a closed transmission path (*i.e.*, channels that only allow a user to watch the content that the provider chooses to make available).  This is how cable service and fiber-to-the-home service operate.  Netflix, in contrast, has no facilities in any public rights-of-way, and its content is transmitted over the Internet, which is a necessarily open pathway that allows users to access a wide and vast array of information.

- Netflix does not have "service addresses," as that term is understood in the communications industry.  "Service address" in the communications industry generally refers to the location where service is actually consumed or used.  Netflix's service, however, is not tied to any particular location or address, and

6

Netflix customers can stream content wherever they are in the United States and approximately 190 countries so long as they have a capable Internet connection.

- Even if one were to conclude (incorrectly) that Netflix can provide "video service" over the wireline facilities of others, Netflix's service is often retrieved *other* than through wireline facilities crossing public rights-of-way.

  o Some Texas municipalities lack wireline broadband facilities altogether. As a result, it cannot be determined on a class-wide basis whether there are wireline facilities located at least in part in the public rights-of-way of each Texas municipality through which Netflix content *could* be viewed using an Internet connection provided by an ISP.

  o It also cannot be determined on a class-wide basis whether (and to what extent) the public rights-of-way in each Texas municipality are in fact being used by ISPs for the provision of Netflix content.

    ♦ There are more than 200 ISPs providing various types of service—including fiber, cable, satellite, mobile, and fixed wireless—to various parts of Texas.

    ♦ All municipalities in Texas are served by ISPs that offer satellite service that does not use wireline facilities in the public rights-of-way.

    ♦ All municipalities are served by mobile service providers, and those providers do not or may not use wireline facilities in the public rights-of-way of the particular municipality.

    ♦ Many Texas municipalities are served by ISPs relying on fixed wireless technology that do not or may not rely on wireline facilities in the public rights-of-way of the particular municipality.

- I understand that video content provided to subscribers of commercial mobile service is not considered "video service." It cannot be determined on a class-wide basis whether (and to what extent) commercial mobile service is being used by ISPs for the provision of Netflix content in a particular municipality.

- It cannot be determined on a class-wide basis whether (and to what extent) Netflix content is streamed using other ISPs that may be exempt from franchise fees. For example, there are 21 rural broadband providers receiving Connect America Fund Broadband Loop Support, which creates the possibility that interactive, on-demand video programming provided by these ISPs would be exempt from franchise fees, even if franchise fees otherwise applied.

7

### III. Netflix Does Not Offer Video Programming Considered in the Industry to Be Comparable to Programming Provided by Television Broadcast Stations

14.     I understand that Plaintiff alleges that Netflix offers "video programming that is comparable to that provided by cable companies and television-broadcast stations."[6] Netflix is not a television broadcast station or a cable service.  Netflix's content is not video programming that is comparable to programming provided by a television broadcast station or cable service as that type of video programming is generally understood in the industry.

#### A. Television Broadcast Stations Transmit Linear, Channelized Programming to All Viewers

15.     My analysis begins with an understanding of the type of programming provided by television broadcast stations and cable companies.

16.     Broadcast television (sometimes referred to as over-the-air television) is sent out (*i.e.*, broadcast) as radio waves from a network of transmitters and was originally received as analog channels using aerial antennae.  Broadcast television was subsequently digitalized, requiring an additional receiving device that could be built into the television or a digital set-top box and that decodes the received signals.  Anyone with compatible equipment can receive these types of broadcast signals for free (*i.e.*, without a subscription).  Major broadcast channels include ABC, CBS, and NBC.

17.     Cable television[7] relies on satellite technology to receive the television content at a receiver station, and the content is then transmitted to the subscribers' homes through coaxial

---

6     *Complaint*, ¶ 9, and ¶ 9 fn.1, fn.2, and fn.3.

7     CATV, an acronym for "Community Access [or Antenna] Television," alludes to cable television's roots as a community-based approach to offering broadcast programming and is now synonymous with the services offered by the cable television industry.

cables and/or fiber optic cables.  Cable customers typically require a set-top box to decode and process encrypted digital signals.  Comcast Corporation (Xfinity)[8] and Charter Communications (Spectrum)[9] are examples of cable service providers in the State of Texas.

### B.  Unlike Television Broadcast Programming, Netflix Content Is On-Demand, Is Not Channelized or Linear, and Is Made Available over the Internet

18.  Television broadcast programming is sent out to all viewers over the airwaves, organized into separate channels of content, and aired at pre-set or pre-scheduled times.  Netflix's streaming service does not involve any of these elements: Netflix content is not channelized, is available whenever a subscriber wishes to stream it, and accessed by Netflix members over the Internet.

### 1.  Netflix Content Is Not Channelized

19.  The term "channel," from a technical perspective, refers to the specific frequency used to transmit content by a broadcast television station or cable company.[10] This term is also understood in the industry to reflect specific programming made available by a television broadcast station or cable network and delivered across the specific frequency for the channel across all of the channels in the lineup to all users within their service territory.  Examples of television channels would be the programming made available by ABC, CBS, FOX, NBC, PBS, ESPN, MTV, and the Discovery Channel. Each channel's content is curated, scheduled, and distributed in a linear

---

[8]   https://www.xfinity.com/local/tx.html last accessed on June 18, 2021.

[9]   https://www.spectrum.com/services/texas, last accessed on June 18, 2021.

[10]   The definition of "channel" found in the *1996 Communications Act* is as follows: "the terms 'cable channel' or 'channel' means a portion of the electromagnetic frequency spectrum which is used in a cable system and which is capable of delivering a television channel (as television channel is defined by the Commission by regulation)."  *1996 Communications Act*, § 602(4).

fashion at a specific time as determined by the television network, and channels often cater to a specific genre (*e.g.*, sports, comedy, news) or demographic (*e.g.*, adults, children) at a specific time.  Publications like the "TV Guide" then often identify which television shows, sporting events, or movies are being shown on which channels at what times.

20.     Netflix's service does not provide channels of content at all.  Rather, Netflix hosts content on its servers (called Open Connect Appliances or OCAs), and that content is accessible on-demand by anyone with an Internet connection in exchange for a monthly fee.  Netflix does not provide a predetermined channel schedule for the content it provides to its subscribers.  While Netflix does make available some content that was initially aired on television, that content is not made available at any particular time or only on specific channels.  It is instead available when the user desires to watch it, without commercial interruptions, like all of Netflix's content.  Netflix's service is user-driven, not channel-driven or time-driven as is the case with broadcast television. There is no "TV Guide" or schedule for viewing Netflix content.

### 2.     Netflix Content Is Not Linear, Scheduled, or Curated

21.     The term "linear" refers to the fact that television broadcast programming is aired at a pre-set time.[11]  Without the use of additional equipment, the episodes, shows, or events can only be viewed sequentially and at the pre-set time, with no ability for the viewer to pause, skip ahead, or rewind the content unless and until it has been exhibited and recorded.

22.     The programmer, not the user, determines what is sent out on a specific frequency to viewers of linear television.  The user then has the option to watch the content on that frequency,

---

[11]   The FCC also recognizes that "linear" is generally understood to mean broadcast at a set time: "[l]inear channels offer specific video programs at a specific time of day." *FCC 2020 Communications Marketplace Report,* ¶ 151, fn. 439.  *See also,* "We use the terms linear and pre-scheduled interchangeably, consistent with prior Commission use." *FCC 2014 MVPD NPRM* ¶ 13, fn. 26.

switch to a different frequency (different channel) to watch different content, or to not watch anything at all.  The system is necessarily closed, and the user can only watch what is made available by the programmer at any given time.

23.     Netflix users, on the other hand, select what they want to watch, when, and where they want to watch it, on whatever device they choose.  A Netflix user can ask to pause, rewind, or fast forward the selected content and can ask to search for and receive additional information about the selected content.  Users can also exit the show completely and restart it at any other time or skip episodes in a series and watch only those episodes they desire to watch.  Nothing about the Netflix experience is "prescheduled" or "linear" in nature.[12]

24.     Netflix also does not provide live content, such as talk shows, soap operas, sporting events, and award shows when they are occurring.  Plaintiff's expert, Mr. Simon, admits that Netflix does not provide live news, sports, live programming, or award shows.[13]  Television broadcast networks and cable providers, in contrast, negotiate deals with groups such as the National Football League, the Olympics, and the Academy Awards to carry these live events. Television broadcast networks and cable providers strive to earn viewers by providing live content that will attract viewers to maximize these providers' advertising and subscription revenue.  This business model is based on the principle of attracting customers to maximize viewership to sell advertising time.[14]  Netflix content, in contrast, does not have advertisements, and Netflix does not attract customers based on this type of live programming.

---

[12]   *Simon 5/3/21 Deposition*, p. 86:9-17.

[13]   *Id.*, pp. 85:23-86:8.

[14]   *Id.*, pp. 39:15-40:10.

### 3. Netflix Content Is Requested by Subscribers and Accessed over the Internet

25.     A defining characteristic of television broadcast programming is that it is disseminated to viewers over the airwaves by the broadcast station.  Netflix, in contrast, is not disseminated over the airwaves.  Instead, Netflix users request to access and stream the Netflix content they wish to watch, when they wish to watch it, over the Internet.

26.     Access to the Internet is provided by an ISP, which provides users the "capability to transmit data to and receive data from all or essentially all internet end points,"[15] including, for example, all of the results of a Google search, Gmail and other email services, online streaming services like Netflix, Hulu, ESPN+, and YouTube, social media like Facebook and Instagram, and news sources like The New York Times, CNN and FOX News.  These online services are sometimes referred to as "edge" or "over-the-top" services: they make data or information available on privately owned servers, and they are all accessed and made available via broadband Internet access service.[16]

27.     The Internet translates a request for information from the ISP customer and connects that customer's device to the requested information through what are known as network routers and switches.  The ISP provides access to the content using a group of standards that computers use to communicate with each other on the Internet called the Transmission Control Protocol/Internet Protocol ("TCP/IP") suite.  TCP establishes connections between two devices (often referred to as the client and the server) that are attempting to exchange data and ensures that no data is lost when it is transmitted.  IP provides for communication across the Internet and assigns

---

[15]   47 C.F.R. § 8.1(b).

[16]   *FCC 2018 Restoring Internet Freedom Order*, ¶ 145 (describing Netflix as an "'Over the Top' video service[]").

an IP address to a device so that data is sent to and from the correct devices.  These two systems are what facilitate communication over the Internet.

28.     Netflix's service is accessed by Netflix members over the Internet, and Netflix members can access Netflix's service and content simply by having a broadband Internet connection.  Netflix content is transmitted to a customer's device over the Internet using a TCP/IP connection from servers called Open Connect Appliances, or OCAs, on which Netflix's library of content is stored.  OCAs are located either at Internet exchange Points ("IXPs")[17] or deployed within ISP networks.  In other words, OCAs are connected to the infrastructure of the Internet and house Netflix's library of content for Netflix customers to stream over the Internet using their ISP.

29.     When a customer selects an episode of Netflix content to watch, a request is sent to an OCA to provide the content that the customer is seeking, and the content is provided to the customer by his or her ISP over the Internet from that OCA using a TCP/IP connection.  A Netflix member can choose to stream Netflix content on a wide variety of personal devices connected to the Internet, including computers, televisions, smartphones, tablets, and game consoles, as well as through the Netflix website when using common browsers like Safari, Google Chrome, and Mozilla Firefox.  This stands in contrast to television broadcast programming, which is not accessed over the Internet and is instead transmitted over the airwaves at preset times using channels of content.

## C.     Netflix Is Not a Multichannel Video Programming Distributor

30.     The federal regulatory environment regarding television over nearly thirty years

---

[17]  "An Internet eXchange Point (IXP) is a physical location through which Internet infrastructure companies such as Internet Service Providers (ISPs), CDNs, web enterprises, communication service providers, cloud and SaaS providers connect to exchange Internet traffic."  https://www.thousandeyes.com/learning/techtorials/internet-exchange-point, last accessed June 18, 2021.

has focused on a group of services referred to as Multichannel Video Programming Distributors ("MVPDs").  MVPDs are providers that broadcast multiple channels of video programming to their subscribers.  MVPDs in particular have been defined as follows:

> A person such as, but not limited to, a cable operator, a multichannel multipoint distribution service, a direct broadcast satellite service, or a television receive-only satellite program distributor, who makes available for purchase, by subscribers or customers, multiple channels of video programming.[18]

31.      As already discussed, Netflix does not provide channels of content or linear or prescheduled content.  The FCC has also expressed that services like Netflix are not comparable to traditional MVPD television services because Netflix "do[es] not provide prescheduled programming that is comparable to programming provided by a television broadcast channel."[19] In 2020, the FCC stated that "***MVPDs sell channel packages***, which typically include linear channels from cable networks and retransmitted broadcast television stations"[20] in which "[l]inear channels offer specific video programs at a specific time of day in a manner akin to broadcast television."[21]  To the best of my knowledge, the FCC has never taken the position that Netflix is comparable to MVPDs.

32.      The FCC, more recently, has adopted the phrase "virtual MVPD" (or "vMVPD") to refer to online video distributors (such as YouTube TV) that are "[l]ike traditional MVPDs" in that they "offer consumers access to a package of streaming linear channels[,]" but do so "via the

---

[18]   *1996 Communications Act*, §602(13).

[19]   *FCC 2014 MVPD NPRM,* ¶ 14 (footnotes omitted).  *See also,* the FCC offered an even narrower definition of MVPDs, ruling that the "channel" aspect of multichannel distributors necessarily entails the ownership of the paths of transmission that these channels travel along.  *FCC 2010 Sky Angel Denial*, ¶ 7.

[20]   *FCC 2020 Communications Marketplace Report*, ¶ 151 (emphasis added).

[21]   *Id.*, ¶ 151, fn. 439.

Internet."[22]   The FCC, however, does not consider Netflix to be a vMVPD,[23] which further indicates and supports the view that Netflix's streaming service is not similar to broadcast programming from a technical or operational standpoint.

### D.   Mr. Simon Is Wrong to Conclude That Evaluating Video Programming Is Based Only on the Content Itself

33.   I disagree with Mr. Simon's extremely limited view of the meaning of the term "video programming."   To Mr. Simon, "video programming" only means "content,"[24] and his comparison of content is limited to comparing "format," "genre" and "quality."[25] Mr. Simon may use the term "video programming" in this manner as a producer of television content, but in the telecommunications industry, "video programming" includes the manner in which content is scheduled (e.g., linear, pre-set) and presented (e.g., channelized).

34.   Mr. Simon's self-defined view of evaluating video programming based only on the format, genre, and quality of the content is also so broad that nothing would likely be excluded. In his deposition, Mr. Simon agrees that there is nothing that would be excluded from his definition of a "format":

> Q.   Okay. So when we think about formats, you're defining it in a way that actually doesn't exclude anything, like everything counts for purposes of being comparable to television programming?
>
> A.   Yes.[26]

---

[22]   *Id.*, ¶ 185 (footnotes omitted).

[23]   *Id.*, ¶¶ 176-188.

[24]   *Simon 5/3/21 Deposition*, pp. 37:23-38:16.

[25]   *Id.,* pp. 188:16-189:6, p. 261:6-19.

[26]   *Id.*, p. 200:17-22.

35.     Mr. Simon similarly agrees that there is nothing that would be excluded from his definition of genre:

> Q.   . . . I'm just trying to get a sense of examples of what genre of videos would not . . . be considered comparable under your understanding of what that term [genre] means.
>
> A.   I -- I don't think there is anything, that I've listed everything in my report that I think is comparable, and I think in general most of the OTT [over-the-top] program services carry comparable programming, whether it's original or rerun off-network.[27]

36.     Mr. Simon also ignores that Netflix offers formats that cannot exist on broadcast television.   In 2018, for example, Netflix released *Black Mirror: Bandersnatch*, a Netflix interactive original powered by videogame programming language.   This hour-and-a-half special enables viewers to select their own outcome for the protagonist, resulting in alternative endings of the film.   This interactive ability for users to craft their own narrative is a unique capability of streaming services and is not possible on the one-way transmission of broadcast or cable television, in which the same information is distributed to all subscribers.[28]

## IV.   Netflix Does Not Have or Use Any Wireline Facilities in Any Public Rights-of-Way in Texas

37.     Netflix does not, to my knowledge, own or operate any facilities, networks, or other equipment in the public rights-of-way in the City or in Texas.   Netflix also does not provide its content through or over, or otherwise use, any facilities, networks, or other equipment that are in any public rights-of-way in the City or in Texas, as those terms are understood in the industry.   Netflix does not construct, install, place, maintain, operate, repair, replace, own, manage, work

---

[27]   *Id.*, pp. 214:19-215:4.

[28]   Netflix offers a dozen such interactive movies and series.   https://www.whats-on-netflix.com/library/interactive-titles-on-netflix/, last accessed June 18, 2021.

within, occupy, or control any wireline facilities or equipment in any public rights-of-way in Texas.  Netflix content is instead retrieved by viewers over the Internet through their separate ISPs, as discussed above.

### A. Netflix Does Not Have or Place Any Facilities, Networks, or Other Equipment in any Public Rights-of-Way in Texas

38.     I am not aware that Netflix has any facilities, networks, or other equipment located in any public rights-of-way in the City or in Texas.

39.     I understand that the Texas Public Utility Regulatory Act ("*PURA*") authorizes a video service provider to "install, construct, and maintain a communications network within a public right-of-way."[29]  I also understand that a "communications network" means "a component or facility that is, wholly or partly, physically located within a public right-of-way and that is used to provide video programming, cable, voice, or data services."[30]  I am not aware that Netflix has any components or facilities that are physically located in any way within a public right-of-way in Texas.

40.     I also understand that *PURA* authorizes "the construction or operation of a cable or video services network in the public rights-of-way."[31]  I am not aware that Netflix has constructed or operates any network in the public rights-of-way.

41.     Netflix's content is instead housed on servers called OCAs, and Netflix members can request to access and view that content using their Internet connection provided by an ISP. There are a total of 312 OCAs located in Texas in 60 locations from which Netflix members can

---

[29]   *PURA* § 66.010(a).

[30]   *PURA* § 66.002(4).

[31]   *PURA* § 66.002(5).

request to stream content over the Internet using their Internet connection through an ISP.[32]  213 of these OCAs are located at IXP sites, and the other 99 OCAs are embedded within ISP networks. None of these OCAs is in the City, and none of these OCAs is located in any public right-of-way in Texas.

### B.  Netflix Does Not Provide Its Content Over or Otherwise Use Any Wireline Facilities or Networks in the Public Rights-of-Way

42.     Netflix also does not provide its content over or otherwise use wireline facilities, networks, or other equipment that are in any public rights-of-way in the City or in Texas, as those terms are understood in the industry.

43.     The general industry understanding is that the use of public rights-of-way turns on physical access to that right-of-way for the purpose of constructing a network.  The common usage of the term "occupy" or "use" relates to constructing, repairing, maintaining, or operating physical equipment (*e.g.*, poles, cables, pipes) in the right-of-way.  A video service network, for example, refers to physical assets, not the content that traverses those physical assets, and there is widespread acceptance in the industry that the term "facility" refers to something physical that is owned or leased.[33]  Right-of-way fees are similarly understood to relate to physical access, and the permitting process for installing facilities has always been based on the physical use of the right-of-way, not on the electrical or optical signals that go over or through wires or cables in that right-of-way.

---

[32]   NETFLIX_NEW BOSTON_0000318.

[33]   "Facilities-based competition . . . refers to competition among providers who actually own the physical facilities underlying communications networks."  Blevins, John, "A Fragile Foundation – The Role of 'Intermodal' and 'Facilities-Based' Competition in Communications Policy," Alabama Law Review, Vol. 60:2:243, https://www.law.ua.edu/pubs/lrarticles/Volume%2060/Issue%202/Blevins-A_Fragile_Foundation.pdf, last accessed June 18, 2021.

44.     This industry understanding is supported by a long federal history reinforcing the link between franchise fees and physical occupancy of the municipal right-of-way, such as articulated in the *FCC 2007 Local Franchising First Order*[34] and in the *FCC 2019 Local Franchising Third Order*.[35]

45.     This industry understanding is also consistent with the stated purpose of a franchise under *PURA* Chapter 66, which "authorizes the construction and operation of a cable or video services network in the public rights-of-way."[36]  *PURA* also refers to maps and records that must be provided by the company at a municipality's request to identify where the network occupies the public rights-of-way:

> . . . a municipality may request maps and records maintained in the ordinary course of business for purposes of locating the portions of a communications network that occupy public rights-of-way . . .[37]

I understand that a video service provider's "network" in Texas can also refer to "the optical spectrum wavelengths, bandwidth, or other current or future technological capacity used for the transmission of video programming over wireline directly to subscribers within the geographic area within the municipality . . . ."[38]  From an industry operator perspective, this language describing "optical spectrum wavelengths, bandwidth, or other current or future technological

---

[34] "One of the primary justifications for cable franchising is the locality's need to regulate and receive compensation for the use of public rights-of-way . . . .  We thus find that a time limit is particularly appropriate for an applicant that already possesses authority to deploy telecommunications infrastructure in the public rights-of-way." *FCC 2007 Local Franchising First Order*, ¶ 70 (footnotes omitted).

[35] *FCC 2019 Local Franchising Third Order*, ¶ 57 (footnotes omitted).  *See also*, ". . . under the Act, cable operators must compensate local governments for accessing public rights-of-way under a statutory framework different from that applicable to telecommunications providers." *FCC 2019 Local Franchising Third Order*, ¶ 96, fn. 372.  *See also, FCC 1998 ECI Order*, ¶ 4.

[36] *PURA* § 66.002(5).

[37] *PURA* § 66.011(a)(2).

[38] *PURA* § 66.011(a)(6)(C).

19

capacity used for the transmission of video programming over wireline directly to subscribers within the geographical area within the municipality" is defining a combination of fiber optic and/or coaxial cables that provide bandwidth to deliver video programming directly to subscribers. These are physical facilities that occupy rights-of-way to reach subscribers. Netflix does not construct fiber optic or coaxial cable systems to reach subscribers with its content, and Netflix thus does not have such a network.

46.     Texas law further requires a franchisee to provide a "service area footprint" as part of the application process to obtain a franchise:

> (4) a description of the service area footprint to be served within the municipality, if applicable, otherwise the municipality to be served by the applicant, which may include certain designations of unincorporated areas, which description shall be updated by the applicant prior to the expansion of cable service or video service to a previously undesignated service area and, upon such expansion, notice to the commission of the service area to be served by the applicant;[39]

47.     A "service area footprint," as that term is generally understood in the communications industry, refers to a static geographical service area served by a network occupying the public rights-of-way. Based on common industry understanding, Netflix does not occupy, use, or otherwise impact the public rights-of-way in the City or in Texas, and Netflix does not have a static "service area footprint."

48.     Netflix, to my knowledge, does not construct, install, place, maintain, operate, repair, replace, own, manage, work within, occupy, or control any wireline facilities, networks, or other equipment in any public rights-of-way within the City or other municipalities within Texas.[40] Because Netflix has no facilities in any public rights-of-way in the City or in Texas, Netflix cannot provide its content over such facilities. Instead, Netflix members request to stream Netflix content

---

[39]   *PURA* § 66.003(b)(4).

[40]   *Smith Declaration*, ¶ 6.  *See also*, *Malfara 4/29/21 Deposition*, p. 107:5-21.

through their ISPs, and the content is transmitted from an OCA by an ISP over that ISP's physical network.

49.     I am not aware of any industry participants that have ever believed streaming content providers like Netflix occupy or use the public rights-of-way for purposes of franchise fees.  There is no generally accepted industry interpretation that would allow the conclusion that Netflix has or uses physical equipment, facilities, or networks in the public rights-of-way in Texas.

## V.     Netflix Does Not Have Service Addresses

50.     Plaintiff states that "the video service provider fee is based upon gross revenue derived from the flat monthly subscriptions of subscribers with service addresses located in New Boston within any given quarter."[41]  I understand that *PURA* does not use or define the phrase "service addresses."

51.     The term "service address" in the telecommunications industry, however, generally relates to the location where a service is used or provided.[42]  It is generally considered to be "the

---

[41]  *Brief*, p. 5.  *See also, PURA* § 66.005(a)-(b).

[42]  "A service address in general is where a service is being consumed."  *Malfara 4/29/21 Deposition*, p. 99:1-2.  Mr. Malfara's testimony is consistent with testimony Mr. Malfara previously provided in another proceeding in which we both testified.  That proceeding involved, among other things, questions regarding the service address at which a customer of BellSouth was receiving 911 service.  In that proceeding, Mr. Malfara testified that "[t]he 'location' referenced in the 100-line cap is the address at which a customer's telephone is located and from which that telephone is connected through a BellSouth standard Network Interface, to a BellSouth central office by an 'exchange access facility.'"  *See,* Exhibit 4 to *Malfara 4/29/21 Deposition*.  Cited as United States District Court Eastern District of Tennessee at Chattanooga, Hamilton County Emergency Communications District, et al. Plaintiffs, vs. BellSouth Telecommunications, LLC, d/b/a AT&T Tennessee, Defendant, Case Nos. 1:11-CV-330, et al., Declaration of David J. Malfara, Sr., September 1, 2017, ¶ 3.C.

street address of the location where service is provided."[43]   Cable operators, such as Charter Spectrum, for example, define a service address as "the physical address where services are installed or will be installed."[44]  Similarly, Comcast's Xfinity service has numerous references to looking up service outages based on a service address.[45]  A service address is required for facilities-based cable operators because they need to perform work at the subscriber's premise, such as installing equipment, testing service, and maintaining hardware, and the service would not work without a fixed, physical address associated with the provision of service to the subscriber.

52.    The    generally    accepted    understanding    of    "service    address"    in    the telecommunications industry does not apply to Netflix's streaming service.  A Netflix subscriber does not need any physical equipment or physical service from Netflix to stream Netflix content.[46] Netflix's service is not tied to any particular location or address, and Netflix customers can stream content wherever they are in the United States, as well as in approximately 190 countries, so long as they have a broadband Internet connection.  Moreover, it is not possible to precisely determine the city in which a user is streaming content at any particular time based on the IP addresses associated with that viewing session.[47]

---

[43]   Harry Newton and Steve Schoen, *Newton's Telecom Dictionary*, (New York: Harry Newton, 2018), p. 1133.

[44]   Spectrum, "How to Order Spectrum Services Online," Spectrum Support, https://www.spectrum.net/support/manage-account/online-ordering-reference/, Spectrum Support, last accessed June 18, 2021.

[45]   Comcast Xfinity, "How to Change, Move or Cancel Your Xfinity Services," Xfinity Support, https://www.xfinity.com/support/articles/cancel-my-xfinity-services, last accessed June 18, 2021.

[46]   *Smith Declaration*, ¶ 6.  *See also, Malfara 4/29/21 Deposition*, pp. 96:18-97:3.

[47]   *Malfara 4/29/21 Deposition*, p. 108:6-22.  *See also*, https://www.bigdatacloud.com/blog/how-accurate-can-ip-geolocation-get, last accessed June 18, 2021.  "IP Geolocation is categorically not suitable for tracking the exact geographical location of a person or device."

53.     "Service address" as used in the telecommunications industry also does not mean the same thing as "residential address," as Ms. Elizabeth Lea, the city manager for the City of New Boston, suggests.[48]   Communications companies, including telephone and cable companies, separately track service and billing addresses, and these addresses may be different than the subscriber's residential address.[49]   Even Ms. Lea acknowledges that the City of New Boston needs to know the location where the City provides service to its constituents.[50]   From my experience, this information is needed in order to dispatch technicians in the event of installation, maintenance, and repair activities at the location where the service is physically provided.

54.     I also understand that Netflix does not have information related to the residential addresses of its customers.[51]   This is not surprising.   While Netflix does have billing zip codes for certain of its customers, a billing zip code is not necessarily the same as a residential zip code.   And even if it were, a billing zip code does not provide information about the municipality in which the customer resides because Texas zip codes do not correlate to municipal boundaries.

---

[48]   *Lea Deposition*, p. 58:15-22.

[49]   Spectrum, for example, informs customers that "Your service address is the physical address where Spectrum services are installed or will be installed.   The billing address is the address you'd like your billing statement sent to and may differ from your service address." https://www.spectrum.net/support/manage-account/online-ordering-reference/, last accessed June 18, 2021.   *See also,* Mr. Malfara incorrectly suggested that a service address, in the context of traditional cable services, could be where "the bill is sent to."   *Malfara 4/29/21 Deposition,* p. 100:14-25.   This contradicts his earlier statement where he said: "[a] service address in general is where a service is being consumed."   *Malfara 4/29/21 Deposition*, pp. 98:24-99:2.   Every cable company I have worked with recognizes the difference between a service address and a billing address (as explained by Spectrum above).

[50]   *Lea Deposition*, pp. 58:15-59:4.

[51]   *Long Declaration*, ¶ 15.

23

**Figure 1**
**Distribution of Texas Zip Codes Across Municipalities and Unincorporated Areas[52]**



55.     As indicated in the above chart, more than 77% of zip codes in Texas span multiple

municipalities and unincorporated areas.  Even assuming that billing zip codes were an accurate

proxy for where the Netflix customer resides and for where Netflix service is actually being

consumed (which they are not), the fact that the majority of zip codes in Texas span multiple

---

[52]   Zip code boundaries are based on the geographic files provided by the US Census Bureau.
To determine the number of municipalities and unincorporated area(s) a zip code covers, I
implemented a 1% household threshold (by total households within the given zip code) to
remove "false positives" where municipalities and unincorporated area(s) appear to intersect
additional zip codes despite negligible overlap.  *See,* Exhibit SET-C for a detailed listing of
municipalities and unincorporated area(s) associated with each zip code as well as the
providers offering service in those intersections.

municipalities and unincorporated areas makes it nearly impossible to determine the exact municipality in which most subscribers reside.

## VI.    The Industry Generally Understands that Franchise Fees Apply Only to Closed Transmission Paths That Are Not Used to Deliver Netflix Content

56.    Since at least 1996, it has been generally accepted in the industry that franchise fees apply only to providers that (1) have physical facilities in the public rights-of-way of the municipality in which service is provided and (2) deliver so-called "video programming" over a closed transmission path.[53]  A "closed" transmission path refers to specific channels or groups of channels that only allow a user to watch what the provider makes available.

57.    Cable service and fiber-to-the-home service, and hybrids of fiber and coax or copper cable, such as AT&T's U-verse, are the primary examples of providers that meet this definition.  Cable, fiber-to-the-home, and hybrid providers install physical equipment in the rights-of-way of the cities they serve, and they deliver video programming over channels (*i.e.*, closed transmission paths) using a cable modem termination system for cable or hybrid fiber-coax service, an optical line terminal for fiber-to-the-home service, or digital subscriber line access multiplexer for hybrid fiber-copper service.  For all of these platforms, there are separate portions of the transmission platform broken into channels that enable closed communication with the cable or fiber-to-the-home customers.

58.    Netflix, in contrast, does not have any facilities in the public rights-of-way and does not have any facilities or equipment similar to those operated by a cable provider (*e.g.*, cable modem termination system, optical line terminal, coaxial or fiber cables, and the premises

---

[53]    *1996 Communications Act, §§ 602(5), 602(7).*

equipment that communicates with these facilities and equipment).  Netflix's content is also provided only over the Internet, not the closed transmission paths of a cable system.  The Internet is fundamentally not closed in that it allows users to access a vast amount of information and content made available by a wide variety of sources (e-mail, websites, audio content, video content, written content, *etc.*).  In this way, Netflix is no different than other content providers such as Amazon Prime, ESPN+, YouTube TV, and many others, all of which are exclusively available over the Internet and do not function within the closed transmission paths of cable systems.  Based on the general industry understanding, therefore, Netflix's service is not the subject of franchise fees.

## VII.  It Cannot Be Determined on a Class-Wide Basis Whether There Are Wireline Facilities Located at Least in Part in the Public Rights-of-Way in Each Texas Municipality Through Which ISPs *Could* Transmit Netflix Content

59.    My understanding is that Plaintiff contends that Netflix provides "video service" in all Texas municipalities because Netflix content is viewed in each municipality over wireline facilities *controlled by others* and which are at least in part in the public rights-of-way.  However, the ISPs, not Netflix, transmit Netflix content to users, at the user's request, and Netflix has no wires, cables, or other infrastructure in the public rights-of-way in Texas.

60.    Even if one were to conclude (incorrectly) that Netflix "provides video service" when its content is retrieved by viewers through the facilities of *others* with wireline facilities located at least in part in the public rights-of-way, it is not the case that Netflix's content always transits such wireline facilities.  Rather, determining whether a particular municipality is served by an ISP that has wireline facilities in the public rights-of-way of that municipality would require

an individual and detailed investigation for each particular municipality regarding which ISPs offer service in that municipality and which, if any, of those ISPs offer wireline Internet access.

61.     Based on available data, there are areas in Texas that are not served by any ISPs that deliver Internet service using wireline technologies.  For example, and as seen below, the following rural municipalities in Texas do not have wireline broadband facilities available: Alba Town, Austwell City, Browndell City, Callisburg City, Cashion Community City, Celeste City, Chireno City, Coupland City, Coyote Flats City, Daisetta City, Dodd City Town, Dorchester City, Hawk Cove City, Jolly City, Kendleton City, Kurten Town, Leroy City, Liverpool City, Miller's Cove Town, Nevada City, Neylandville Town, Nordheim City, Novice City, Orchard City, Petronila City, Powell Town, Rice City, Rocky Mound Town, Ross City, Skellytown Town, South Frydek City, Stockdale City, Taylor Landing City, Tira Town, Webberville Village, and Windom Town.[54]  Netflix users in these areas would not be able to stream Netflix content using wireline ISPs and would instead need to stream content using fixed wireless, mobile, or satellite technology.

---

[54]   FCC's Fixed Broadband Deployment dataset.

27

**Figure 2**
**Municipalities With No Wireline Access or Sub-Broadband Wireline Access[55]**



62.     Even in Texas municipalities where there is some wireline broadband Internet service, many households do not have the opportunity to access such wireline service.  In the following scatter chart, the X-Axis represents each of the municipalities in Texas.  The Y-Axis identifies the percentage of that municipality that has wireline connectivity, based on FCC data.  The dots at 0% show those municipalities that have no wireline broadband available.  The dots between 0% and 100% identify municipalities where not all of the households have access to wireline broadband.

---

[55]   FCC's Fixed Broadband Deployment dataset.

**Figure 3**
**Scatter Plot of Wireline Broadband Availability by Municipality[56]**



## VIII.  It Cannot Be Determined on a Class-Wide Basis Whether (and to What Extent) Wireline Facilities in the Public Rights-of-Way in a Particular Texas Municipality Are Being Used by ISPs to Transmit Netflix Content

63.     Even in Texas municipalities that are served by one or more ISPs that use wireline technology, it cannot be assumed that Netflix content is being transmitted by *those* ISPs to Netflix customers over wireline facilities in the public rights-of-way of those municipalities.  As already discussed, many households in such areas are still not served by wireline ISP providers.  In addition, several other types of ISPs provide broadband service without relying on wireline facilities in the public rights-of-way of the particular municipality.

---

[56]  FCC's Fixed Broadband Deployment dataset.

## A.     Many Internet Technologies in Texas Do Not Use Wireline Facilities in the Public Rights-of-Way of a Particular Municipality

64.     There are more than 200 ISPs using different technologies to provide Internet access (*e.g.*, fiber, cable, DSL, satellite, mobile wireless, and fixed wireless) to various parts of Texas.  All municipalities in Texas are served by ISPs that offer satellite service that do not use wires or cables in the city's public rights-of-way.  All municipalities in Texas are served (at least in part) by mobile service providers, and many areas of Texas are served by ISPs that deliver Internet access using fixed wireless technology.  These types of ISPs do not, or at least may not, rely on wireline facilities located at least in part in the public rights-of-way of a particular city, as described below.  As a result, Netflix content delivered over these ISPs is not being transmitted by those ISPs using wireline facilities in the public rights-of-way of the municipality at issue.

65.     Plaintiff's expert, Mr. Malfara agrees.  Mr. Malfara states that "all such wireline methods of content delivery rely on transmission of high-speed data over publicly-owned rights of way."[57]  During his deposition, however, Mr. Malfara testified:

> Q.   If . . . I asked you whether the following statement is true: All methods of content delivery rely on transmission of high-speed data over publicly owned rights-of-way, would you agree or disagree?
>
> A.   Disagree.[58]

66.     Mr. Malfara then testified that methods of content delivery that may not rely on the transmission of high-speed data over publicly owned rights-of-way include, for instance, direct satellite technologies, short hop mobile, and (potentially) fixed wireless.[59]  Mr. Malfara thus

---

[57]   *Malfara Report*, ¶ 15.

[58]   *Malfara 4/29/21 Deposition*, p. 146:8-15.

[59]   *Id.*, pp. 148:3-149:17.

appears to agree that Netflix content can be retrieved by customers using technologies other than wires or cables in the public rights-of-way of a municipality.

### 1. Satellite Providers

67. According to the FCC's data, ViaSat, VSAT, and Hughes all provide satellite Internet access in the City, and ViaSat, VSAT, and Hughes all provide satellite Internet access everywhere in Texas.[60] ISPs that transmit Netflix content using satellite technology do not rely on the use of public rights-of-way in the particular Texas municipality at issue for the transmission of video content. These providers instead rely on transmitting signals from satellites to equipment installed on the subscriber's property without accessing the rights-of-way of the municipality at issue. Netflix users that rely on a satellite ISP connection to stream Netflix content are not receiving content transmitted through wireline facilities located in the public rights-of-way of the particular Texas municipality, and determining whether and to what extent these satellite ISPs are transmitting Netflix content in a particular jurisdiction would require an investigation by municipality into which Netflix users in that municipality have a satellite Internet connection and whether that satellite Internet connection is used to stream Netflix content. Ultimately, this would require a user-by-user investigation as well as a municipality-by-municipality investigation.

### 2. Mobile ISPs (Commercial Mobile Service)

68. A number of mobile ISPs provide Internet access in the City and throughout Texas. Mobile ISPs in the City include AT&T Mobility, Legacy Sprint & T-Mobile and Verizon. Mobile ISPs in Texas include the same carriers AT&T Mobility, Legacy Sprint & T-Mobile and Verizon, as well as ClearTalk, Cross Valliant Cellular, Evolve Broadband, United States Cellular

---

[60] FCC's Fixed Broadband Deployment dataset.

Corporation, and West Central Wireless.  These ISPs offer service to 99.9% of households in the state.  Netflix users can rely on a mobile ISP connection to stream Netflix content.

**Figure 4**
**Mobile ISPs[61]**



69.     Mobile ISPs can provide service without ever touching the rights-of-way in a specific municipality.  In particular, the wireless signals can travel from wireless towers outside a municipality to customers within a municipality without traveling through any wireline facilities in the public rights-of-way of that municipality.  Even if some of these ISPs may connect their wireless towers to their core network using wireline facilities (as opposed to microwave facilities)

---

[61]    FCC's Mobile Broadband Deployment dataset.

in certain public rights-of-way, those wireline facilities traverse some municipalities but not others, such that the wireless signals that transmit data, including Netflix content, to customers can reach customers without accessing any wireline facilities in the public rights-of-way of the municipality at issue.

70.     These companies provide nearly ubiquitous coverage throughout Texas, competing with each other for customers.  Figure 5 that follows shows the number and percent of households served by mobile ISPs in Texas:

**Figure 5**
**Households Served by Mobile ISPs in Texas[62]**

| Provider | Households with Service Available | | |
|---|---|---|---|
| | 4G | 5G | Total |
| AT&T Mobility | 10,100,093 | 552,632 | 10,100,093 |
| ClearTalk | 16,993 | - | 16,993 |
| Cross Valliant Cellular | 1,563 | - | 1,563 |
| Evolve Broadband | 70,195 | 51,624 | 121,819 |
| Sprint | 9,620,949 | - | 9,620,949 |
| T-Mobile | 10,012,138 | 8,295,556 | 10,021,744 |
| United States Cellular Corporation | 70,580 | - | 70,580 |
| Verizon Wireless | 10,059,781 | 9,152 | 10,059,781 |
| West Central Wireless | 142,288 | - | 142,288 |

| Provider | Percent of Households in Texas | | |
|---|---|---|---|
| | 4G | 5G | Total |
| AT&T Mobility | 100.0% | 5.5% | 100.0% |
| ClearTalk | 0.2% | 0.0% | 0.2% |
| Cross Valliant Cellular | 0.0% | 0.0% | 0.0% |
| Evolve Broadband | 0.7% | 0.5% | 1.2% |
| Sprint | 95.2% | 0.0% | 95.2% |
| T-Mobile | 99.1% | 82.1% | 99.2% |
| United States Cellular Corporation | 0.7% | 0.0% | 0.7% |
| Verizon Wireless | 99.6% | 0.1% | 99.6% |
| West Central Wireless | 1.4% | 0.0% | 1.4% |

71.    Determining whether and to what extent these mobile ISPs are delivering Netflix content would require an investigation by municipality into which Netflix users in that municipality have a mobile Internet connection and whether that mobile Internet connection is used to stream Netflix content.  As just one example, Netflix users may use their mobile ISPs for all their Internet access, and either watch Netflix on a mobile phone or tablet or cast Netflix content to their TVs using any number of devices such as Google Chromecast, Amazon Fire TV, or smart televisions.

---

[62]   FCC's Mobile Broadband Deployment dataset.

### 3.    Fixed Wireless ISPs

72.    Based on FCC data, while there are no fixed wireless providers in the City, there are 155 fixed wireless providers in the State of Texas including, for example, AMG Technology Investment Group and JAB Wireless. These providers make fixed wireless service available to over 5.25 million households in the state (51.97% of households in the state of Texas).   The following map illustrates the physical area of Texas served by at least one of these 155 fixed wireless providers.  Netflix users can rely on a fixed ISP connection to stream Netflix content.

**Figure 6**
**Fixed Wireless Coverage[63]**



73.     ISPs that provide Internet access using fixed wireless technology can transmit Netflix content without using wireline facilities in a particular municipality.  For example, fixed wireless networks can use antennas in one municipality to provide service to another municipality without having any physical equipment in the other municipality.[64]   To demonstrate the point,

---

[63]   FCC's Fixed Broadband Deployment dataset.

[64]   The same conclusions reached here regarding fixed wireless networks equally apply to mobile wireless network infrastructure.

registered antenna structures used to deliver fixed wireless service are located in Lancaster city, DeSoto city, and Cedar Hill city; however, there are three incorporated nearby cities (Glenn Heights city, Ovilla city, and Oak Leaf city) that do not have any FCC registered wireless antennas within their geographical boundaries.  Nevertheless, all report 50 Mbps or better fixed wireless service.

74.     The map below shows all municipalities in Texas in which there is no registered antenna structure, yet as shown by the prior figure, most of these areas have access to fixed wireless service.

**Figure 7**
**Municipalities with No Registered Antenna[65]**



75.     It is not, therefore, possible to generalize and say that content streamed in one municipality using fixed wireless technology has traversed the public right-of-way in that municipality.  Determining whether wireline facilities in the municipality at issue are used would require identifying where each fixed wireless ISP that serves a particular municipality has

---

[65]   FCC Antenna Structure Registration (ASR) database for Texas where "Registration Status" is "Constructed.".

infrastructure and then whether particular subscribers in that municipality use that Internet connection to stream Netflix content.

### B.    Netflix Users Can and Do Stream Content at Different Locations

#### 1.    Netflix Subscribers Stream Content at a Variety of Locations

76.    As previously stated, Netflix's content can be accessed by anyone with an Internet connection, anywhere, at any time, and on any compatible device.  This includes all ISP categories, whether wireline, satellite, mobile, or fixed wireless.  Half of all Netflix users watch Netflix on their mobile phones in any given month.[66]  According to a Netflix survey, two-thirds of Americans stream movies and TV shows in public[67] and as illustrated below, a significant portion of that occurs while traveling.

---

[66]    Dano, Mike, "Netflix: Half of all users watch video on phones, but only 10% of total viewing is mobile," *Fierce Video*, February 24, 2016, https://www.fiercevideo.com/online-video/netflix-half-all-users-watch-video-phones-but-only-10-total-viewing-mobile, last accessed June 18, 2021.

[67]    Chokshi, Niraj, "Americans Are Watching Netflix at Work and in the Bathroom," *New York Times*, November 17, 2017, https://www.nytimes.com/2017/11/17/business/media/watch-netflix-at-work.html, last accessed June 18, 2021.

**Figure 8**
**Netflix Public Viewing**[68]



**Where We Watch**

The places Americans view TV and movies, as a share of those who admit to watching in public.

| | |
|---|---|
| Plane | 44% |
| Bus | 40 |
| Work | 37 |
| Train | 31 |
| Commuting | 30 |
| Car | 27 |
| Public restrooms | 12 |

By The New York Times | Source: Netflix/SurveyMonkey

77.     Given Netflix members' propensity to view Netflix while traveling, it is likely that the viewing experience traverses multiple municipalities and uses multiple types of ISPs (wireline, fixed wireless, satellite, and mobile).  Even when Netflix users do use wireline ISPs to stream content, they may do so entirely outside the city in which they have their residence because they are traveling or working in another location.

---

[68]   Chokshi, Niraj, "Americans Are Watching Netflix at Work and in the Bathroom," *New York Times*, November 17, 2017, https://www.nytimes.com/2017/11/17/business/media/watch-netflix-at-work.html, last accessed June 18, 2021.

### 2.      Most Netflix Accounts Have Multiple Users in Different Households

78.      Netflix offers three different packages that are distinguished by quality and number of screens a subscriber can watch at the same time.  The basic subscription allows for a single viewer, while a standard subscription allows two viewers and premium subscription allows a maximum of four viewers at any time:

**Figure 9**
**Netflix Subscription Options**[69]

| | Basic | Standard | Premium |
|---|---|---|---|
| Monthly cost* (United States Dollar) | $8.99 | $13.99 | $17.99 |
| Number of screens you can watch on at the same time | 1 | 2 | 4 |
| Number of phones or tablets you can have downloads on | 1 | 2 | 4 |
| Unlimited movies and TV shows | ✓ | ✓ | ✓ |
| Watch on your laptop, TV, phone and tablet | ✓ | ✓ | ✓ |
| HD available | | ✓ | ✓ |
| Ultra HD available | | | ✓ |

79.      According to S&P Global Market Intelligence, 61% of Netflix members subscribe to plans that allow at least one or more concurrent viewers, while only 34% of subscribers subscribe to plans that only allow one viewer to watch content at a time.

---

[69]   Netflix, "Plans and Pricing," *Netflix Help Center*, https://help.netflix.com/en/node/24926, last accessed June 18, 2021.

**Figure 10**
**Netflix Subscriptions by Tier[70]**



80.    The basic plan only allows for one viewer, but that does not mean that the password cannot be shared.  Netflix does not employ two-factor authentication, making sharing passwords easier.[71]  Password sharing outside of members of a household is commonplace, as illustrated by the survey results below:

---

[70]  Fletcher, John, "Which Netflix Plan do you have?" *S&P Market Intelligence*, May 2, 2019, https://platform.marketintelligence.spglobal.com/web/client?auth=inherit#news/article?id=51387966, last accessed June 18, 2021.

[71]  Two-factor authentication generally refers to requiring two distinct forms of identification to be granted access.  Often in addition to a username and password, a website will send an expiring code to a cell phone or email address to be entered as an additional layer of security.

**Figure 11**
**Netflix Password Sharing Survey Results[72]**



81.     As the above chart indicates, nine percent of subscribers share their account with a child that does not live at home (whether it be a student away for college[73] or at boarding school) or an adult who has moved out of the home.  Another 26 percent of subscribers share their account with a family member not in their immediate family, and 18 percent share their account with a friend.[74]  Put another way, the majority (53 percent) of Netflix subscribers share their passwords with someone outside their household.

---

[72]  Parker, William, "Survey: 54% of Netflix Subscribers Share Their Account with People Outside Their Homes," *Kill the Cable Bill,* November 5, 2020, https://www.killthecablebill.com/netflix-survey-password-sharing/, last accessed June 18, 2021.

[73]  Parents giving their college children access to their Netflix account is a common situation. *See,* Brown, Mike, "Netflix & Millennials: Viewers, Not Subscribers," *LendEDU,* April 6, 2017, https://lendedu.com/blog/netflix-millennials-viewers-not-subscribers/, last accessed June 18, 2021.

[74]  *Ibid.*

82.     The dynamic nature of where subscribers are actually using streaming service and whose account is actually being used to stream content is further borne out by a survey performed by CordCutting.  CordCutting estimated for 2021 that nearly 214.3 million U.S. adults are using at least one streaming service, representing almost 82% of all U.S. adults.[75]  However, only an estimated 60% of users are actually paying for the service, though CordCutting determined that the exact numbers vary by provider.[76]  Specifically for Netflix, CordCutting's survey estimated for 2021 that 13% of Netflix users were accessing the service via another subscriber's account.[77]

83.     The prevalence of account sharing introduces additional variety into how and where the content is consumed.  The extremely high incidence of password sharing with people outside of the subscriber's home necessarily means that those other viewers of Netflix content are not at the same physical address, and may not be in the same municipality (or even state).  Moreover, it is highly likely that many account holders do not even have an idea of how often their password has been shared and how many people are using their account.[78]

## IX.   It Cannot Be Determined on a Class-Wide Basis Whether (and to What Extent) Commercial Mobile Service Is Being Used to Stream Netflix Content in a Particular Texas Municipality

84.     I understand that video service content delivered to customers by "commercial mobile service providers," including mobile ISPs, is not within the scope of the Texas statute,

---

[75]   Lovely, Stephen, "Subscription Mooching in 2021," *CordCutting*, April 1, 2021, https://cordcutting.com/research/subscription-mooching/, last accessed June 18, 2021.

[76]   *Ibid*.

[77]   *Ibid*.

[78]   Emont, Jon, "You've Shared Your Netflix Password With Your Entire Family.  Now You Can't Watch Netflix," *Wall Street Journal,* June 8, 2020, https://www.wsj.com/articles/youve-shared-your-netflix-password-with-your-entire-family-now-you-cant-watch-netflix-11591636619, last accessed June 18, 2021.

regardless of whether wireline facilities in the public rights-of-way of a particular municipality are being used by the ISP.[79]

85.     As already discussed above, determining whether and to what extent mobile ISPs are delivering Netflix content would require an investigation by municipality into which Netflix users in that municipality have a mobile Internet connection and whether that mobile Internet connection is used to stream Netflix content.

## X.     It Cannot Be Determined on a Class-Wide Basis Whether (and to What Extent) Netflix Content Is Streamed Using ISPs That May Be Exempt from Franchise Fees

86.     I understand that there are or may be additional exemptions to franchise fees.  For example, I understand that common carriers may be exempt from paying franchise fees insofar as their facilities are used to provide interactive, on-demand services.[80]  I further understand that certain rural local exchange carriers operating on a rate-of-return basis may provide broadband transmission service as a common-carrier service.[81]  I understand that interactive services provided by such carriers may be exempt from franchise fees as a result.

87.     Connect America Fund Broadband Loop Support ("CAF-BLS")—a form of federal universal service support intended to promote broadband deployment in rural areas—is available

---

[79]   The definition of "video service provider" in *PURA* reads as follows:  "'Video service' means video programming services provided through wireline facilities located at least in part in the public right-of-way without regard to delivery technology, including Internet protocol technology. *This definition does not include any video service provided by a commercial mobile service provider as defined in 47 U.S.C. Section 332(d).*" [*Emphasis* added] *PURA* 66.002(10).  Note that *PURA* points to the definition of commercial mobile service provider found in Federal law.

[80]   *1996 Communications Act* § 602(7)(C).

[81]   *FCC 2018 Petition of NTCA*, ¶ 4.

only to rate-of-return carriers.  Accordingly, a carrier's receipt of such support is a proxy for a carrier operating on a rate-of-return basis and signals the possibility that the carrier is exempt from franchise fees.

88.     The carriers receiving CAF-BLS in Texas include: (1) Alenco Communication;  (2) Blossom Telephone Company; (3) Big Bend Telephone Company; (4) Brazoria Telephone Company; (5) Border To Border (6) Community Telephone Company; (7) Dell Telephone Cooperative; (8) Eastex Telephone Cooperative; (9) Electra Telephone Company; (10) Ganado Telephone Company; (11) Guadalupe Valley Telephone Company; (12) ETS Telephone Company; (13) La Ward Telephone Company; (14) Lake Livingston Telephone; (15) Lipan Telephone Company; (16) Livingston Telephone Company; (17) Muenster d/b/a Nortex Communications; (18) Peoples Telecom;  (19) Southwest Texas Communications; (20) Tatum Telephone Company; and (21) Valley Telephone Cooperative.[82]

89.     These providers serve, at least in part, 512 zip codes and 230 municipalities in Texas.  The map below identifies the service territories of these rural carriers.  Determining on what basis these carriers are providing broadband transmission service would require an investigation into each municipality.  Likewise, determining whether and to what extent these carriers are delivering Netflix content would require an investigation into which Netflix users in that municipality subscribe to one of these carriers and whether that Internet connection is used to stream Netflix content.

---

[82]   https://www.usac.org/wp-content/uploads/high-cost/documents/Tools/ACAM-ACAM-II-and-CAF-BLS-Buildout-Requirments.xlsx, "CAF-BLS Funded Locations" Worksheet, last accessed June 18, 2021.

**Figure 12**
**Coverage Area of Common Carriers Receiving Broadband Loop Support[83]**



Steven E. Turner
June 21, 2021

---

[83] FCC Fixed Broadband Deployment dataset. Big Bend Telephone Company is part of Nevill Holdings. Border to Border, Electra Telephone Company and Tatum Telephone Company are part of Hilliary Communications.  ETS Telephone Company is En-Touch Systems, Inc. Livingston Telephone Company is part of USConnect Holdings.

Exhibit SET-A

# Steven Turner

### Senior Managing Director – Telecom | Media | Technology

Steven.Turner@FTIconsulting.com

## Professional Experience

**FTI Consulting, Inc.**

| | |
|---|---|
| Senior Managing Director, Telecommunications, Media & Technology | 2013 – Present |
| Managing Director, Network Industries Strategies | 2006 – 2012 |

**Kaleo Consulting**

| | |
|---|---|
| President | 1997 – 2006 |

**ALT Communications**

| | |
|---|---|
| President | 1998 – 1999 |

**AT&T Communications**

| | |
|---|---|
| District Manager, Local Infrastructure and Access Management | 1996 – 1996 |
| Manager, Strategic Access Planning | 1994 – 1996 |
| Project Manager / System Engineer, Network Operations | 1992 – 1994 |
| Departmental Quality Manager, Network Operations | 1990 – 1992 |
| Engineer / Operations Supervisor, Network Operations | 1987 – 1989 |

**General Electric**

| | |
|---|---|
| Research Engineer, Advanced Technologies Department | 1986 – 1987 |

## Education

**Georgia State University**

| | |
|---|---|
| Master of Business Administration in Finance | 1990 |

**Auburn University**

| | |
|---|---|
| Bachelor of Science in Electrical Engineering | 1986 |

 

CRITICAL THINKING
AT THE CRITICAL TIME™

Exhibit SET-A

# Steven Turner

### Professional Biography

Steven Turner is a Senior Managing Director in the Telecom, Media, and Technology ("TMT") industry practice and is Co-Leader of the TMT Dispute Advisory group. He has over 30 years of experience providing expert testimony in a broad range of technical and financial areas covering the engineering and operations of integrated communications networks, transportation systems and transaction investigations.   He also leads many of TMT's due-diligence and performance improvement engagements related to technology, engineering, and network operations, with his work covering the breadth of the TMT industries.

In telecommunications, he and his team provide specific expertise in the wireline (copper, coaxial, fiber, HFC), wireless (4G and 5G) and integrated communications arenas as both industry experts and testifying experts in the U.S. and abroad. In media, Mr. Turner's work focuses on digital content and distribution systems, often involving an evaluation of capacity and contention issues. In technology, Mr. Turner specializes in transaction applications and technology, including funding mechanisms, cost-of-service analysis, traffic forecasts, and toll road fee structures.

Mr. Turner has testified in nearly 150 separate proceedings on behalf of many of the largest integrated communications carriers, toll roads and other service providers in a variety of jurisdictions on matters related to class certification under Federal Rule 23, industry practices, regulatory compliance, contract interpretation, cost-of-service and pricing, damages, fraud, lost profits, network performance and technical standards and capabilities. Outside of litigation, Mr. Turner leverages his unique combination of engineering, financial, and industry expertise to advise stakeholders on company strategy, acquisitions, divestitures, synergies, and due diligence.

Prior to joining FTI Consulting, Mr. Turner worked at AT&T and held a variety of engineering, operations and management positions overseeing the switching, transport and signaling disciplines. Prior to the passage of the Telecom Act of 1996, Mr. Turner worked in the organization responsible for AT&T's re-entry strategy into the local infrastructure market and evaluated AT&T's potential entry alternatives through switch and fiber builds, hybrid fiber-coax service, broadband fixed wireless, and others. Mr. Turner was ultimately responsible for developing AT&T's market entry network plan for the Southwestern Region and the regulatory issues associated with the unbundling of local exchange company networks.

In 1997, Mr. Turner founded Kaleo Consulting, a boutique consulting firm specializing in providing expert testimony in the engineering and operations of integrated communications networks and market entry strategic consulting services.



Exhibit SET-A

## Steven Turner

### List of Proceedings/Cases

**United States District Court for the Western District of Arkansas**

Civil Action No. 14-5258

*Susan Mojica, Individually and on behalf of All Others Similarly Situated, Plaintiffs, v. Securus Technologies, Inc., Defendant*

| | |
|---|---|
| Expert Report of Steven E. Turner | September 7, 2016 |
| Steven E. Turner Response to Tardiff Rebuttal Report | October 24, 2016 |
| Expert Report of Steven E. Turner | April 27, 2017 |
| Expert Rebuttal Report of Steven E. Turner | May 22, 2017 |

**In the United States District Court – Central District of California**

Case No. CV-04-10460 (PJWx)

*U.S. TelePacific Corp., d/b/a TelePacific Communications, a California corporation, Plaintiff, v. Qwest Communications Corporation, a Delaware corporation, Defendant*

| | |
|---|---|
| Preliminary Expert Witness Report | August 15, 2005 |
| Preliminary Rebuttal Expert Witness Report | September 14, 2005 |

**In the United States District Court – Central District of California – Western Division**

Case No. CV 04-10081 (SSx)

*U.S. TelePacific Corp., d/b/a TelePacific Communications, a California corporation, Plaintiff/Counter-Defendant, v. MCI WorldCom Network Services, Inc., a Delaware corporation, Defendant/Counter-Claimant*

| | |
|---|---|
| Preliminary Expert Witness Report | October 11, 2005 |
| Preliminary Rebuttal Expert Witness Report | November 2, 2005 |

**Before the United States District Court for the Northern District of Illinois – Eastern Division**

Case No. 16 cv 06976

*INTELIQUENT, INC., Plaintiff & Counterclaim Defendant, v. FREE CONFERENCING CORPORATION, individually and d/b/a HD TANDEM; HDPSTN, LLC d/b/a HD TANDEM; WIDE VOICE, LLC; and JOHN DOES 1-10, Defendants, and MATTHEW CARTER, JR., Counterclaim Defendant.*

| | |
|---|---|
| Expert Report of Steven E. Turner | August 6, 2019 |
| Expert Rebuttal Report of Steven E. Turner | September 30, 2019 |

**Before the United States District Court for the Southern District of Iowa**

Civil Action No. 09-CV-2393 CM/KGS

*In the Matter of Iowa Network Services, Inc., Complainant v. Sprint Nextel Corporation, Sprint United Management Company, and Sprint Corporation, Defendants*

| | |
|---|---|
| Expert Report Regarding Tariffed Services and Functional Equivalency | September 27, 2010 |
| Responsive Expert Report Regarding Tariffed Services and Functional Equivalency | October 26, 2010 |



Exhibit SET-A

## Steven Turner

### United States District Court for the Southern District of Mississippi (Hattiesburg Division)

Civil Action No. 02:03cv115-KS-MTP

*Unity Communications, Inc., Plaintiff v. AT&T Mobility, LLC, Defendant*

Preliminary Responsive Analysis on Expert Witness Report of Mr. Allen G. Buckalew        March 17, 2009
Amended Preliminary Responsive Analysis on Expert Witness Report of Mr. Allen G. Buckalew        April 9, 2009

### United States District Court District of Nevada

Case No. 3:20-cv-00499-MMD-WGC
*City of Reno, Nevada, et al., Plaintiff, v. Netflix, Inc., et al., Defendants*
Expert Report of Steven E. Turner        May 31, 2021

### United States District Court Western District of North Carolina Charlotte Division

Civil Action No. 3:11cv00597-FDW-DCK

*The FairPoint Communications, Inc., et al., Litigation Trust, Plaintiff, v. Verizon Communications Inc., The NYNEX Corporation, Verizon New England Inc., CELLCO Partnership d/b/a Verizon Wireless of the East LP, Defendants*

Expert Report of Steven E. Turner of FTI Consulting Submitted on behalf of Mark Holiday Litigation Trustee        December 3, 2012
    of the FairPoint Inc. et al. Litigation Trust

### United States District Court Northern District of Ohio Eastern Division

Case No. 1:20-CV-01872
*City of Maple Heights, Ohio, et al., Plaintiff, v. Netflix, Inc., et al., Defendants*
Expert Rebuttal Report of Steven E. Turner in Opposition to Plaintiff's Motion for Class Certification        May 17, 2021
Deposition of Steven E. Turner        May 21, 2021

### United States District Court of South Carolina Charleston and Columbia Division

Case Nos. 2:17-cv-02534-RMG and 3:18-cv-01295-RMG

*County of Charleston, South Carolina, Plaintiff, v. AT&T Corp., et al., Defendants* and *County of Richland, South Carolina, Plaintiff, v. AT&T Corp.*

Rebuttal Expert Report of Steven E. Turner        July 17, 2019



Exhibit SET-A

## Steven Turner

### United States District Court Eastern District of Tennessee at Chattanooga

Case No. 1:11-cv-330

*Hamilton County Emergency Communications District, Plaintiff v. BellSouth Telecommunications, LLC, Defendant*

| | |
|---|---|
| Expert Report of Steven E. Turner on behalf of AT&T | November 15, 2013 |
| Declaration of Steven E. Turner | December 3, 2013 |
| Expert Report of Steven E. Turner on behalf of AT&T Supplemented | February 28, 2014 |
| Expert Report of Steven E. Turner in Rebuttal to Expert Report Submitted by Dr. Mohammed Ahmadi and Randal B. Hebert | March 7, 2014 |
| Expert Report of Steven E. Turner on behalf of AT&T Second Supplement | March 21, 2014 |
| Expert Report of Steven E. Turner in Rebuttal to Expert Report Submitted by Dr. Mohammed Ahmadi and Randal B. Hebert First Supplement | March 21, 2014 |
| Supplemental Expert Report of Steven E. Turner on behalf of BellSouth | January 2, 2018 |
| Declaration of Steven E. Turner | February 13, 2018 |
| Supplemental Declaration of Steven E. Turner | March 6, 2018 |

Case Nos. 1:14-cv-370 and 1:14-cv-371

*Blount County Emergency Communications District, et al., Plaintiffs, vs. AT&T Corp., Defendant* and *Blount County Emergency Communications District, et al., Plaintiffs, vs. Teleport Communications America, LLC*

| | |
|---|---|
| Rebuttal Expert Report of Steven E. Turner | September 30, 2019 |
| Declaration of Steven E. Turner in Support of AT&T | October 28, 2019 |

### In the United States District Court for the Northern District of Texas – Dallas Division

Civil Action No. 3:10-CV-0868-G

*Mirna Reyes, et al., Plaintiffs, vs. North Texas Tollway Authority (NTTA), Defendant*

| | |
|---|---|
| Oral and Videotaped Deposition of Steven Turner as the 30(b)(6) Representative of the North Texas Tollway Authority | July 24, 2015 |
| Expert Report of Steven E. Turner on behalf of North Texas Tollway Authority | October 29, 2015 |
| Expert Rebuttal Report of Steven E. Turner on behalf of North Texas Tollway Authority | December 4, 2015 |

### In the United States District Court for the Southern District of Texas – Houston Division

Civil Action No. 4-19-CV-04915

*Interfacing Company of Texas, Plaintiff, vs. Zayo Group, LLC, Defendant.*

| | |
|---|---|
| Expert Report of Steven E. Turner | April 21, 2021 |

### In the United States District Court – Eastern District of Virginia – Alexandria Division

Civil Action No. 1:04-VC-1479

*MCI-WorldCom Network Services, Inc., Plaintiff/Counterclaim Defendant, v. PAETEC Communications, Inc., Defendant/Counterclaim Plaintiff*

| | |
|---|---|
| Expert Witness Report | May 23, 2005 |
| Affidavit of Steven E. Turner | July 15, 2005 |



Exhibit SET-A

## Steven Turner

### Superior Court of New Jersey – Law Division, Middlesex County

Docket No. MID-L-3006-19

*James Long and Homer Walker, Plaintiffs, v. New Jersey Turnpike Authority, Defendant.*

| | |
|---|---|
| Expert Report of Steven E. Turner and Brian F. Pitkin | February 3, 2020 |
| Expert Reply Report of Steven E. Turner and Brian F. Pitkin | February 11, 2020 |

### In the Circuit Court of Cook County, Illinois

Case No. 2015 L 003210 (Consolidated with 15 L 3448)

*Guaranteed Rate, Inc., Plaintiff/Counter-Defendant, v. Netrix, LLC, Defendant/Counter-Plaintiff*

| | |
|---|---|
| Expert Rebuttal Report of Steven E. Turner | April 24, 2019 |

### In the Court of Chancery of the State of Delaware

C.A. No. 8508-VCL

*ACP Master, LTD., Aurelius Capital Master, LTD., and Aurelius Opportunities Fund II, LLC, Plaintiffs v. Sprint Corporation, Sprint Communications Inc., Starburst I, Inc. and Softbank Corp., Defendants*

| | |
|---|---|
| Expert Rebuttal Report of Steven E. Turner | October 23, 2015 |

C.A. No. 5878-VCL

*Hebert Chen and Derek Sheeler Individually and on Behalf of All Others Similarly Situated vs. Robert Howard-Anderson et al.*

| | |
|---|---|
| Expert Report of Steven E. Turner | October 17, 2014 |
| Rebuttal Report of Steven E. Turner | November 18, 2014 |

### In the United States Bankruptcy Court for the District of Hawaii

Case No. 08-02005 (Chapter 11)

*In re: Hawaiian Telcom Communications, Inc. et al. Debtors and Debtors-in-Possession*

| | |
|---|---|
| Valuation of the Telecommunications Assets of Hawaiian Telcom's Network Located in the State of Hawaii on the Islands of Oahu, Maui, Hawaii, Kauai, Molokai, and Lanai for Unsecured Creditors Committee by Steven E. Turner, Managing Director, Network Industry Strategies – Telecom, FTI Consulting | October 7, 2009 |
| Declaration of Steven E. Turner in Support of the Objection of the Official Committee of Unsecured Creditors of Hawaiian Telcom Communications, Inc., to Confirmation of the Joint Chapter 11 Plan of Reorganization of Hawaiian Telcom Communications, Inc. and Its Debtor Affiliates | November 2, 2009 |



Exhibit SET-A

# Steven Turner

## In the United States Bankruptcy Court for the Western District of Texas – Austin Division

Case Nos. 16-10262, 16-10263, and 16-10264 (Chapter 11) Jointly Administered Under Case No. 16-10262-TMD
Adversary No.: 18-cv-01030

*In re: SH 130 Concession Company, LLC, Zachry Toll Road, Debtors and SH 130 Concession Company, LLC, Plaintiff, against Central Texas Highway Constructors, LLC, et al, Defendants*

| | |
|---|---|
| Expert Report of Steven E. Turner | December 4, 2019 |
| Expert Rebuttal Report of Steven E. Turner | May 1, 2020 |

## American Arbitration Association

*CarrierCom Corporation v. Lucent Technologies Inc., et al., Defendants*

| | |
|---|---|
| Preliminary Responsive Analysis by Steven E. Turner | March 24, 2003 |

## Hong Kong International Arbitration Centre

*APPLE INC., Claimant, and CHINA IWNCOMM CO., LTD., Respondent*

| | |
|---|---|
| Report of Steven E. Turner | July 17, 2020 |

## International Centre for Dispute Resolution

Case No. 01-20-0005-0726

*WorldNet Telecommunications, Inc., Claimant, v. Puerto Rico Telephone Company, Inc., Respondent*

| | |
|---|---|
| Direct Testimony of Steven E. Turner | November 23, 2020 |
| Reply Testimony of Steven E. Turner | February 26, 2021 |

Case No. 01-19-0003-0648

*WorldNet Telecommunications, Inc., Claimant, v. Puerto Rico Telephone Company, Inc., Respondent*

| | |
|---|---|
| Direct Testimony of Steven E. Turner | June 5, 2020 |
| Reply Testimony of Steven E. Turner | December 4, 2020 |

Case No. 50 494 T 0035512

*WorldNet Telecommunications, Inc., Claimant, v. Puerto Rico Telephone Company, Inc., Respondent*

| | |
|---|---|
| Direct Testimony of Steven E. Turner | July 17, 2013 |
| Direct Testimony of Steven E. Turner | August 5, 2013 |



Exhibit SET-A

# Steven Turner

## Financial Industry Regulatory Authority, Inc. (FINRA), Division of Arbitration

FINRA Case No. 18-00974

*S. Robert Levine, Individually and as trustee of the Levine Family Charitable Trust, Tare Levine, Michael Allen, as trustee of the S. Robert Levine Retained Annuity Trust 2010 and the S. R. Levine Children's Trust, and Joe Russillo, as trustee of the S.R. Levine Children's Trust, Claimants, vs. Merrill Lynch, Pierce, Fenner & Smith Incorporated, Respondent.*

Live Testimony of Steven E. Turner                                   April 25, 2019

## JAMS/ENDISPUTE, San Francisco, California

JAMS Reference No. 1110016198

*FORTIS ADVISORS LLC, as Effective Time Holders' Agent, Claimant vs. SHORETEL, INC., Respondent*

Expert Report of Steven E. Turner on behalf of Fortis Advisors LLC                   July 31, 2014

## Before the Canadian Radio-television and Telecommunications Commission

CRTC 2010-43

*Proceeding to Review Access to Basic Telecommunications Services and Other Matters*

Expert Report of Mr. Steven E. Turner on behalf of Bell Canada and Bell Aliant         April 26, 2010

## Before the Federal Communications Commission

WC Docket No. 12-375

*Rates for Interstate Inmate Calling Services*

Report Implementing the FCC Mandatory Data Collection on behalf of Securus Technologies, Inc.                                   July 17,2014

Report on Price Elasticity of Demand for Interstate Inmate Calling Services on behalf of Securus Technologies, Inc.                                   January 12, 2015

Response to Second Further Notice Declaration of Coleman Bazelon and Expert Report of Don J. Wood on behalf of Securus Technologies, Inc.                                   January 27, 2015

FTI Consulting, Inc. Comments on FCC Order on behalf of Securus Technologies, Inc.         December 22, 2015

Declaration of Robert O. Fisher, Brian F. Pitkin and Steven E. Turner                   November 23, 2020

---

CG Docket Nos. 10-51 and 03-123

*In the Matter of Structure and Practices of the Video Relay Service Program; Telecommunications Relay Services and Speech-to-Speech Services for Individuals with Hearing and Speech Disabilities*

Report of Steven E. Turner                                   November 14, 2012

---

FCC File No. EB-07-MD-001

*In the Matter of Qwest Communications Corporation, Complainant v. Farmers and Merchants Mutual Telephone Company, Defendant*

Responsive Expert Report Regarding Functional Equivalency                   August 31, 2010



Exhibit SET-A

## Steven Turner

CC Docket No. 03-XXX

*In the Matter of:  IDS Complaint Against BellSouth Telecommunications Corp. Regarding Non Cost-Based Pricing of Daily Usage Feeds*

Affidavit of Steven E. Turner on behalf of IDS                                                        September 2003

CC Docket Nos. 00-218, 00-249, and 00-251

*In the Matter of Petition of WorldCom, Inc. Pursuant to Section 252(e)(5) of the Communications Act for Expedited Preemption of the Jurisdiction of the Virginia State Corporation Commission Regarding Interconnection Disputes with Verizon Virginia Inc., and for Expedited Arbitration, et al.*

Rebuttal Testimony of Steven E. Turner on behalf of AT&T and WorldCom                      August 27, 2001
Surrebuttal Testimony of Steven E. Turner on behalf of AT&T and WorldCom            September 20, 2001

CC Docket No. 00-217

*In the Matter of Joint Application by SBC Communications Inc., Southwestern Bell Telephone Company, Southwestern Bell Communications Services, Inc. d/b/a Southwestern Bell Long Distance for Provision of In-Region, InterLATA Services in Kansas and Oklahoma*

Declaration of Steven E. Turner on behalf of AT&T Corp.                                      November 12, 2000

CC Docket No. 00-04

*In the Matter of Application of SBC Communications Inc., Southwestern Bell Telephone Company, and Southwestern Bell Communications Services, Inc., d/b/a Southwestern Bell Long Distance for Provision of In-Region, InterLATA Services in Texas*

Declaration of A. Daniel Kelley and Steven E. Turner on behalf of AT&T Corp.                 January 31, 2000

CC Docket No. 00-65

*In the Matter of Application of SBC Communications Inc., Southwestern Bell Telephone Company, and Southwestern Bell Communications Services, Inc., d/b/a Southwestern Bell Long Distance for Provision of In-Region, InterLATA Services in Texas*

Supplemental Declaration of A. Daniel Kelley and Steven E. Turner on behalf of AT&T Corp.         April 24, 2000

CC Docket No. 97-121

*In the Matter of Application of SBC Communication Inc. for Authorization Under Section 271 of the Communications Act to Provide In-Region, InterLATA Service in the State of Oklahoma*

Affidavit of Steven E. Turner on behalf of AT&T Corp.                                              May 1997

### Before the Enforcement Bureau of the Federal Communications Commission

File No. EB-11-TC-028

*Purple Communications Inc. Letter of Inquiry from the FCC Enforcement Bureau of January 23, 2012*

Expert Report of Steven E. Turner on behalf of Purple Communications Inc. Regarding Internet Protocol Relay         July 20, 2012



Exhibit SET-A

# Steven Turner

Service Eligibility for ITRS Funds

## State of Florida – Division of Administrative Hearings

Case No. 15-5002BID

*AT&T Corp, Petitioners, vs. Department of Management Services, Respondent(s)*

| | |
|---|---|
| Expert Deposition of Steven E. Turner on behalf of AT&T Corp. | October 5, 2015 |
| Expert Deposition of Steven E. Turner on behalf of AT&T Corp. | October 12, 2015 |
| Oral Direct Testimony and Cross-Examination of Steven E. Turner on behalf of AT&T Corp. | October 13, 2015 |

## Before the State Office of Administrative Hearings for Texas

SOAH Docket No. 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, Texas PUC Docket No. 45470

*Complaint of Crown Castle NG Central LLC Against the City of Dallas for Imposition of a License Agreement and Fees for Use of Public Right-of-Way in Violation of Chapter 283 of the Texas Local Government Code and P.U.C. Subst. R. 26.461, 26.465 and 26.467*

| | |
|---|---|
| Direct Testimony of Steven E. Turner on behalf of the City of Dallas | September 7, 2016 |
| Rebuttal Testimony of Steven E. Turner on behalf of the City of Dallas | October 11, 2016 |
| Affidavit of Steven E. Turner | August 8, 2017 |

SOAH Docket No. 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, Texas PUC Docket No. 45280

*Complaint of Extenet Network Systems, Inc. Against the City of Houston for Imposition of Fees for Use of Public Right-of-Way in Violation of Chapter 283 of the Texas Local Government Code and P.U.C. Subst. R. 26.461, 26.465 and 26.467*

| | |
|---|---|
| Direct Testimony of Steven E. Turner on behalf of the City of Houston | August 9, 2016 |
| Rebuttal Testimony of Steven E. Turner on behalf of the City of Houston | September 13, 2016 |

## Gwinnett County Superior Court

Case No. 14-A-07233-1

*BellSouth Telecommunications v. Sago Networks, et al.*

| | |
|---|---|
| Expert Report of Steven E. Turner – FTI Consulting, Inc. on behalf of BellSouth Telecommunications | November 10, 2014 |

## In the District Court of Collin County, Texas 401st Judicial District

Case No. 401-1014-01

*The Telephone Connection of Los Angeles Inc., Plaintiff, vs. Lucent Technologies Inc., Excel Switching Corporation, Intercall Communications and Consulting Inc., Nathan Franzmeier, and Emergent Network Solutions, Inc., Defendants*

| | |
|---|---|
| Responsive Analysis on Preliminary Damages Report of Mr. George P. Roach by Kaleo Consulting – Steven E. Turner | June 11, 2002 |
| Responsive Analysis on Preliminary Damages Report of Mr. George P. Roach by Kaleo Consulting – Steven E. Turner | August 29, 2002 |



Exhibit SET-A

## Steven Turner

### Before the Alabama Public Service Commission

Docket No. 29054

*In re:  Implementation of Federal Communications Commission's Triennial Review Order (Phase II – Local Switching for Mass Market Customers),*

Direct Testimony of Steven E. Turner on behalf of AT&T Communications of the Southern States, LLC          January 20, 2004
Surrebuttal Testimony of Steven E. Turner on behalf of AT&T Communications of the Southern States, LLC          March 24, 2004
Rebuttal Testimony of Steven E. Turner on behalf of the City of Houston          September 13, 2016

---

Docket No. 25835

*In Re:  Petition for Approval of a Statement of Generally Available Terms and Conditions Pursuant to §252(f) of the Telecommunications Act of 1996 and Notification of Intention to File a Petition for In-region InterLATA Authority with the FCC Pursuant to §271 of the Telecommunications Act of 1996*

Rebuttal Testimony of Steven E. Turner on behalf of AT&T Communications of the South Central States, Inc. and          June 5, 2001
TCG Midsouth, Inc.

### Before the Regulatory Commission of Alaska

Docket No. U-14-113

*In the Matter of the Application Filed by Securus Technologies, Inc. for a Certificate of Public Convenience and Necessity*

Inmate Calling Services Cost Analysis for the State of Alaska          November 13, 2014

### Before the Public Service Commission of the State of Arkansas

Docket No. 00-211-U

*In the Matter of the Application of Southwestern Bell Telephone Company for Authorization to Provide In-Region InterLATA Services Pursuant to Section 271 of the Telecommunications Act of 1996 and for Approval of the Arkansas 271 Interconnection Agreement*

Direct Testimony of Steven E. Turner on behalf of AT&T Communications of the Southwest, Inc.          October 16, 2000

---

Docket No. 97-XXX-U

*In the Matter of Southwestern Bell Telephone Company – Arkansas' Application for Approval of SGAT*

Statement of Robert V. Falcone and Steven E. Turner on behalf of AT&T Communications of the Southwest, Inc.          June 5, 1997



# Steven Turner

## Before the Public Utilities Commission of the State of California

Rulemaking 93-04-003 and Investigation 93-04-002

*Rulemaking on the Commission's Own Motion to Govern Open Access to Bottleneck Services and Establish a Framework for Network Architecture Development of Dominant Carrier Networks and Investigation on the Commission's Own Motion into Open Access and Network Architecture Development of Dominant Carrier Networks*

| | |
|---|---|
| Declaration of John C. Donovan, Brian F. Pitkin, and Steven E. Turner in Support of Reply Comments of Joint Commentors | August 6, 2004 |
| Declaration of Robert A. Mercer and Steven E. Turner in Support of Reply Comments of Joint Commentors | October 8, 2004 |
| Joint Declaration of Robert A. Mercer, Brian F. Pitkin, and Steven E. Turner in Support of Reply Comments of Joint Commentors | November 9, 2004 |

---

Case No. R.95-04-043 and Case No. I.95-04-044

*Order Instituting Rulemaking on the Commission's Own Motion into Competition for Local Exchange Service; and Order Instituting Investigation on the Commission's Own Motion into Competition for Local Exchange Service*

| | |
|---|---|
| Rebuttal Testimony of Steven E. Turner on behalf of AT&T Communications of California, Inc. | January 28, 2004 |

---

Application 01-02-024 (Filed February 21, 2001)

*et al., Joint Application of AT&T Communications of California, Inc. (U 5002 C) and WorldCom, Inc. for the Commission to Reexamine the Recurring Costs and Prices of Unbundled Switching in Its First Annual Review of Unbundled Network Element Costs Pursuant to Ordering Paragraph 11 of D.99-11-050.*

| | |
|---|---|
| Declaration of John C. Donovan, Brian F. Pitkin, and Steven E. Turner in support of Joint Applicants' Reply Comments | February 7, 2003 |

---

Docket Nos. R.93-04-003 (Filed April 7, 1993) – I.93-04-002 (Filed April 7, 1993)

*Rulemaking on the Commission's Own Motion to Govern Open Access to Bottleneck Services and Establish a Framework for Network Architecture Development of Dominant Carrier Networks*

*Investigation of the Commission's Own Motion to Open Access and Network Architecture Development of Dominant Carrier Networks*

| | |
|---|---|
| Supplemental Direct Testimony of Steven E. Turner on behalf of AT&T Communications of California, Inc., Covad Communications Company, FirstWorld Communications, Inc., ICG Telecom Group, Inc., WorldCom Inc., NEXTLINK California, and Rhythms Links, Inc. | March 15, 2000 |
| Supplemental Reply Testimony of Steven E. Turner on behalf of AT&T Communications of California, Inc., Covad Communications Company, FirstWorld Communications, Inc., ICG Telecom Group, Inc., WorldCom Inc., NEXTLINK California, and Rhythms Links, Inc. | April 20, 2000 |
| Supplemental Rebuttal Testimony of Steven E. Turner on behalf of AT&T Communications of California, Inc., Covad Communications Company, FirstWorld Communications, Inc., ICG Telecom Group, Inc., WorldCom Inc., NEXTLINK California, and Rhythms Links, Inc. | April 26, 2000 |
| Supplemental Testimony of Steven E. Turner on Collocation Outside the Central Office on behalf of AT&T Communications of California, Inc., Covad Communications Company, FirstWorld Communications, Inc., ICG Telecom Group, Inc., MCI WorldCom Inc., MGC Communications, Inc., New Edge Network, Inc. d/b/a New Edge Networks, NEXTLINK California, Northpoint Communications, Inc., and Rhythms Links, Inc. | May 2, 2000 |



Exhibit SET-A

## Steven Turner

*Notice of Intent to File Section 271 Application of SBC Communications Inc., Pacific Bell, and Pacific Bell Communications Inc., for Provision of In-Region, InterLATA Services in California*

Affidavit of Steven E. Turner on behalf of AT&T Communications of California, Inc.                                        August 13, 1999

Docket Nos. R.93-04-003 (Filed April 7, 1993) – I.93-04-002 (Filed April 7, 1993)

*Rulemaking on the Commission's Own Motion to Govern Open Access to Bottleneck Services and Establish a Framework for Network Architecture Development of Dominant Carrier Networks*

*Investigation of the Commission's Own Motion to Open Access and Network Architecture Development of Dominant Carrier Networks*

Affidavit of Steven E. Turner Regarding Collocation Phase Questions Raised by the Administrative Law Judge        July 17, 1998

Docket Nos. R.93-04-003 – I.93-04-002 (Collocation Phase)

*Rulemaking on the Commission's Own Motion to Govern Open Access to Bottleneck Services and Establish a Framework for Network Architecture Development of Dominant Carrier Networks*

*Investigation of the Commission's Own Motion to Open Access and Network Architecture Development of Dominant Carrier Networks*

Direct Testimony of Steven E. Turner on behalf of Accelerated Connections, Inc.,                        December 18, 1998
    AT&T Communications of California, Inc., Covad Communications Company,
    FirstWorld Communications, Inc., ICG Telecom Group, Inc., NEXTLINK California,
    MCI Telecommunications Corporation, MGC Communications, Inc., and WorldCom Technologies, Inc.

Reply Testimony of Steven E. Turner on behalf of Accelerated Connections, Inc.,                            January 11, 1999
    AT&T Communications of California, Inc., Covad Communications Company,
    FirstWorld Communications, Inc., ICG Telecom Group, Inc., NEXTLINK California,
    MCI Telecommunications Corporation, MGC Communications, Inc., and WorldCom Technologies, Inc.

Rebuttal Testimony of Steven E. Turner on behalf of Accelerated Connections, Inc.,                          February 8, 1999
    AT&T Communications of California, Inc., Covad Communications Company,
    FirstWorld Communications, Inc., ICG Telecom Group, Inc., NEXTLINK California,
    MCI Telecommunications Corporation, MGC Communications, Inc., and WorldCom Technologies, Inc.

Docket Nos. R.93-04-003 – I.93-04-002 (Pacific Bell)

*Rulemaking on the Commission's Own Motion to Govern Open Access to Bottleneck Services and Establish a Framework for Network Architecture Development of Dominant Carrier Networks*

*Investigation of the Commission's Own Motion to Open Access and Network Architecture Development of Dominant Carrier Networks*

Direct Testimony of Steven E. Turner on behalf of AT&T Communications of the Southwest, Inc. and                April 6, 1998
    MCIMetro Transmission Access Services, Inc.

Rebuttal Testimony of Steven E. Turner                                                                      April 22, 1998



Exhibit SET-A

## Steven Turner

Unknown

*Application of AT&T Communications of the Southwest, Inc. for Compulsory Arbitration to Establish an Interconnection Agreement between AT&T and Pacific Bell Telephone Company*

| | |
|---|---|
| Joint Declaration of Steven E. Turner and Rick Bissell | December 15, 1997 |
| Rebuttal Statement of Steven E. Turner | March 4, 1998 |
| Supplemental Rebuttal Statement of Steven E. Turner | March 20, 1998 |

### Public Utility Commission of Colorado

Docket No. 97A-011T

*In Re:  Application of US West Communications, Inc. for the Interconnection Cost Adjustment Mechanism*

| | |
|---|---|
| Testimony of Steven E. Turner | August 8, 1997 |

### Before the Public Service Commission of Delaware

PSC Docket No. 99-251

*In the Matter of the Application of Bell Atlantic-Delaware, Inc. for Approval of CLEC Collocation Interconnection Services (Filed May 28, 1999)*

| | |
|---|---|
| Direct Testimony of Steven E. Turner | January 14, 2000 |
| Rebuttal Testimony of Steven E. Turner | February 24, 2000 |
| Surrebuttal Testimony of Steven E. Turner | March 31, 2000 |

### Before the Florida Public Service Commission

Docket No. 030851-TP

*In re:  Implementation of Requirements Arising from Federal Communications Commission Triennial UNE Review:  Local Circuit Switching for Mass Market Customers*

| | |
|---|---|
| Direct Testimony of Steven E. Turner | December 4, 2003 |
| Supplemental Direct Testimony of Steven E. Turner | December 22, 2003 |
| Surrebuttal Testimony of Steven E. Turner | January 27, 2004 |

Docket No. 981834-TP and Docket No. 990321-TP

*In re:  Petition of Competitive Carriers for Commission Action to Support Local Competition in BellSouth's Service Territory; In re:  Petition of ACI Corp. d/b/a Accelerated Connections, Inc. for Generic Investigation to Ensure that BellSouth Telecommunications, Inc., Sprint-Florida, Incorporated, and GTE Florida Incorporated Comply with Obligations to Provide Alternative Local Exchange Carriers with Flexible, Timely, and Cost-Efficient Physical Collocation*

| | |
|---|---|
| Rebuttal Testimony of Steven E. Turner | April 18, 2003 |

Docket No. 960786-TL

*In the Matter of Consideration of BellSouth Telecommunications, Inc.'s Entry into InterLATA Services Pursuant to Section 271 of the Federal Communications Act of 1996*

| | |
|---|---|
| Rebuttal Testimony of Steven E. Turner | July 20, 2001 |



Exhibit SET-A

# Steven Turner

Docket No. 000731-TP

*In the Matter of Petition by AT&T Communications of the Southern States d/b/a AT&T for Arbitration of Certain Terms and Conditions of a Proposed Agreement with BellSouth Communications, Inc. Pursuant to 47 U.S.C. Section 252*

Rebuttal Testimony of Steven E. Turner                                                           January 3, 2001

## Before the Georgia Public Service Commission

Docket No. 18870-U

*GPSC Generic Proceeding to Investigate ALL Local and Long Distance Telephone Charges from Institutional/Correctional Facilities*

FTI Report Modifying the July 17, 2014 Report Implementing the FCC Mandatory Data Collection                    July 28, 2016

Docket No. 17749-U

*In re:  Federal Communications Commission's Order Regarding the Impairment of Local Switching for Mass Market Customers*

Direct Testimony of Steven E. Turner                                                              December 23, 2003
Supplemental Direct Testimony of Steven E. Turner                                   December 26, 2003
Surrebuttal Testimony of Steven E. Turner                                                  February 18, 2004

Docket No. 14361-U

*In Re:  Generic Proceeding to Review Cost Studies, Methodologies, Pricing Policies and Cost-Based Rates for Interconnection and Unbundling of BellSouth Telecommunications, Inc.'s Network*

Rebuttal Testimony of Steven E. Turner                                                           April 5, 2002

Docket No. 6863-U

*In Re:  Consideration of BellSouth Telecommunications, Inc.'s Entry into InterLATA Services Pursuant to Section 271 of the Telecommunications Act of 1996*

Affidavit of Steven E. Turner                                                                          May 31, 2001

## Before the Public Utilities Commission of the State of Hawaii

Docket No. 7702

*In the Matter of the Public Utilities Commission Instituting a Proceeding on Communications, Including an Investigation of the Communications Infrastructure of the State of Hawaii*

Affidavit of Steven E. Turner                                                                          August 19, 1999
Direct Testimony of Steven E. Turner                                                            June 2, 2000
Reply Testimony of Steven E. Turner                                                            September 27, 2000
Rebuttal Testimony of Steven E. Turner                                                        November 1, 2000
Surrebuttal Testimony of Steven E. Turner                                                  December 13, 2000
Declaration of Steven E. Turner                                                                     April 2001



Exhibit SET-A

# Steven Turner

Docket No. 7702

*In the Matter of Instituting a Proceeding on Communications, Including an Investigation of the Communications Infrastructure of the State of Hawaii*

Rebuttal Testimony of Steven E. Turner                                                      August 27, 1997

## State of Illinois, Illinois Commerce Commission

ICC Docket No. 05-0675

*In the Matter of the Proposed Revision to the Collocation Tariffs to Eliminate Charges for DC Power on a Per Kilowatt-hour Basis and to Implement Charging on a Per Amp Basis*

Direct Testimony of Steven E. Turner                                                      February 2, 2006
Rebuttal Testimony of Steven E. Turner                                                  February 22, 2006
Surrebuttal Testimony of Steven E. Turner                                                 March 29, 2006

ICC Docket No. 03-0593

*In the Matter of the Implementation of the Federal Communications Commission's Triennial Review Regarding Local Circuit Switching in SBC Ilinois Mass Market*

Rebuttal Testimony of Steven E. Turner                                                  February 16, 2004

ICC Docket No. 02-0864

*Illinois Bell Telephone Company Filing to Increase Unbundled Loop and Nonrecurring Rates*

Direct Testimony of Brian F. Pitkin and Steven E. Turner                                     May 6, 2003
Direct Testimony of Steven E. Turner                                                          May 6, 2003
Rebuttal Testimony of Brian F. Pitkin and Steven E. Turner                              February 20, 2004
Rebuttal Testimony of Steven E. Turner                                                  February 20, 2004
Surrebuttal Testimony of Brian F. Pitkin and Steven E. Turner                               March 5, 2004
Surrebuttal Testimony of Steven E. Turner                                                   March 5, 2004
Direct Testimony of Steven E. Turner                                                          May 6, 2004

Docket No. 01-0662

*Illinois Commerce Commission on Its Own Motion Investigation Concerning Illinois Bell Telephone Company's Compliance with Section 271 of the Telecommunications Act of 1996*

Direct Testimony of Steven E. Turner                                                       March 20, 2002
Rebuttal Testimony of Steven E. Turner                                                      May 20, 2002

ICC Docket No. 00-0393

*Illinois Bell Telephone Company Proposed Implementation of High Frequency Portion of Loop (HFPL)/Line Sharing Service*

Direct Testimony of Steven E. Turner                                                   September 1, 2000
Rebuttal Testimony of Steven E. Turner                                                    October 4, 2000



# Steven Turner

Docket No. 98-0396

*Illinois Commerce Commission on its Own Motion – Investigation into the compliance of Illinois Bell Telephone Company with the order in Docket 96-0486/0569 Consolidated regarding the filing of tariffs and the accompanying cost studies for interconnection, unbundled network elements and local transport and termination and regarding end to end bundling issues*

| | |
|---|---|
| Direct Testimony of Steven E. Turner | March 29, 2000 |
| Surrebutal Testimony of Steven E. Turner | July 12, 2000 |

ICC Docket No. 99-0511

*Illinois Commerce Commission on its Own Motion Revision of 83 Ill. Adm. Code 790*

| | |
|---|---|
| Direct Testimony of Steven E. Turner | March 3, 2000 |
| Rebuttal Testimony of Steven E. Turner | April 10, 2000 |
| Surrebuttal Testimony of Steven E. Turner | June 27, 2000 |

ICC Docket No. 98-0555

*In the Matter of the Commission's Review of the SBC – Ameritech Merger for the State of Illinois*

| | |
|---|---|
| Testimony of Steven E. Turner | July 9, 1999 |

## Before the Indiana Utility Regulatory Commission

Case No. 42500-SI

*In the Matter of the Indiana Utility Regulatory Commission's Investigation of Matters Related to the Federal Communication Commission's Report and Order on Remand and Further Notice of Proposed Rulemaking in CC Docket Nos. 01-338, 96-98, and 98-147*

| | |
|---|---|
| Rebuttal Testimony of Steven E. Turner | March 15, 2004 |

Case No. 42393

*In the Matter of the Commission Investigation and Generic Proceeding of Rates and Unbundled Network Elements and Collocation for Indiana Bell Telephone Company, Incorporated d/b/a SBC Indiana Pursuant to the Telecommunications Act of 1996 and Related Indiana Statutes*

| | |
|---|---|
| Response Testimony of Brian F. Pitkin and Steven E. Turner | August 15, 2003 |
| Response Testimony of Steven E. Turner | August 15, 2003 |

Case No. 40611-S1

*In the Matter of the Commission Investigation and Generic Proceeding on Ameritech Indiana's Rates for Interconnection, Service, Unbundled Elements, and Transport and Termination Under the Telecommunications Act of 1996 and Related Indiana Statutes*

| | |
|---|---|
| Direct Testimony of Steven E. Turner | October 15, 2001 |
| Rebuttal Testimony of Steven E. Turner | November 20, 2001 |
| Surrebuttal Testimony of Steven E. Turner | December 11, 2001 |



Exhibit SET-A

## Steven Turner

### Before the State Corporation Commission of the State of Kansas

Docket No. 07-RRLT-717-COM

*In the Matter of a Complaint Regarding Failure of Rural Telephone Service Company, Inc., to Provide Interconnection*

Direct Testimony of Steven E. Turner                                                                   February 7, 2007

---

Docket No. 04-SWBT-544-COM

*In the Matter of the Complaint of South Central Wireless, Inc. d/b/a SC Telcom Against Southwestern Bell Telephone, L.P. d/b/a SBC Kansas for Overcharges Related to Power Use for Collocation*

Direct Testimony of Steven E. Turner                                                                   April 15, 2005
Rebuttal Testimony of Steven E. Turner                                                                 June 3, 2005

---

Case No. TO-2004-0207

Direct Testimony of Steven E. Turner                                                                   January 30, 2004

---

Docket No. 97-SWBT-411-GIT

*In the Matter of Southwestern Bell Telephone Company – Kansas' Compliance with Section 271 of the Federal Telecommunications Act of 1996,*

Direct Testimony of Steven E. Turner                                                                   July 19, 2000

---

Docket No. 00-SWBT-733-TAR

*In the Matter of Southwestern Bell Telephone Company Filing Tariff Revisions to Establish a New Local Access Services Tariff for Physical Collocation Arrangements Furnished or Made by SWBT in the State of Kansas*

Direct Testimony of Steven E. Turner                                                                   April 24, 2000
Direct Testimony Supplement of Steven E. Turner                                                        September 26, 2000
Rebuttal Testimony of Steven E. Turner                                                                 November 9, 2000

---

Unknown

*In the Matter of Southwestern Bell Telephone Company – Kansas' Compliance with Section 271 of the Federal Telecommunications Act of 1996*

Statement of Steven E. Turner                                                                          May 1998

---

Unknown

*In the Matter of Southwestern Bell Telephone Company – Kansas' Compliance with Section 271 of the Federal Telecommunications Act of 1996*

Statement of Steven E. Turner                                                                          March 13, 1997



Exhibit SET-A

## Steven Turner

### Commonwealth of Kentucky, Before the Public Service Commission

Case No. 2006-00316

*In the Matter of:  Petition of SouthEast Telephone, Inc. for Arbitration of Certain Terms and Conditions of Proposed Agreement with BellSouth Telecommunications, Inc., Concerning Interconnection Under the Telecommunications Act of 1996*

Direct Testimony of Steven E. Turner                                                                                          November 3, 2006
Rebuttal Testimony of Steven E. Turner                                                                                    December 15, 2006

---

Case No. 2006-00099

*Petition of:  Dialog Telecommunications for Arbitration of Certain Terms and Conditions of Proposed Agreement with BellSouth Telecommunications, Inc. Concerning Interconnection under the Telecommunications Act of 1996*

Direct Testimony of Steven E. Turner                                                                                              July 26, 2006
Rebuttal Testimony of Steven E. Turner                                                                                        August 9, 2006

---

Case No. 2003-00379

*Review of the Federal Communications Commission's Triennial Review Order Regarding Unbundling Requirements for Individual Network Elements*

Direct Testimony of Steven E. Turner                                                                                     February 11, 2004
Surrebuttal Testimony of Steven E. Turner                                                                             LLC, April 13, 2004

---

Docket No. 2001-105

*In the Matter of Application of BellSouth Telecommunications, Inc. to Provide In-Region InterLATA Services Pursuant to Section 271 of the Telecommunications Act of 1996*

Rebuttal Testimony of Steven E. Turner                                                                                        July 6, 2001

### Before the Louisiana Public Service Commission

Docket No. U-22252

*In re:  Consideration and review of BellSouth Telecommunications, Inc.'s pre-application compliance with Section 271 of the Telecommunications Act of 1996, including but not limited to, the fourteen requirements set forth in Section 271(c)(2)(B) in order to verify compliance with Section 271 and provide a recommendation to the Federal Communications Commission regarding BellSouth Telecommunications, Inc.'s application to provide InterLATA services originating in-region*

Affidavit of Steven E. Turner                                                                                                       June 8, 2001



Exhibit SET-A

## Steven Turner

### Commonwealth of Massachusetts Department of Telecommunications and Energy

Docket No. DTE 01-20

*Investigation by the Department of Telecommunications and Energy on its own Motion into the Appropriate Pricing, based upon Total Element Long-Run Incremental Costs, for Unbundled Network Elements and Combinations of Unbundled Network Elements, and the Appropriate Avoided Cost Discount for Verizon New England, Inc. d/b/a Verizon Massachusetts' Resale Services in the Commonwealth of Massachusetts*

| | |
|---|---|
| Rebuttal Testimony of Steven E. Turner | July 18, 2001 |
| Surrebuttal Testimony of Steven E. Turner | December 17, 2001 |
| Affidavit of Steven E. Turner | March 1, 2002 |
| Direct Testimony of Steven E. Turner on Reconsideration | October 2, 2002 |
| Rebuttal Testimony of Steven E. Turner on Reconsideration | October 16, 2002 |

DTE 98-57

*Investigation by the Department on its Own Motion as to the Propriety of the Rates and Charges Set Forth in the Following Tariffs: M.D.T.E. Nos. 14 and 17, Filed with the Department on December 11, 1998, to become Effective January 10, 1999, by New England Telephone and Telegraph Company d/b/a Bell Atlantic – Massachusetts*

| | |
|---|---|
| Direct Testimony of Steven E. Turner | January 24, 2000 |

### Before the Michigan Public Service Commission

Case No. U-13531

*In the Matter, on the Commission's Own Motion, to Review the Costs of Telecommunications Services Provided by SBC Ameritech Michigan*

| | |
|---|---|
| Affidavit of Brian F. Pitkin and Steven E. Turner | January 20, 2004 |
| Sworn Statement of Steven E. Turner | January 20, 2004 |
| Sworn Statement of Steven E. Turner | March 22, 2004 |
| Reply Testimony of Brian F. Pitkin and Steven E. Turner | May 10, 2004 |
| Reply Testimony of Steven E. Turner | May 10, 2004 |
| Reply Testimony of Steven E. Turner Regarding Collocation Costs | May 10, 2004 |

Case No. U-12320

*In the matter, on the Commission's own motion, to consider Ameritech Michigan's compliance with the competitive checklist in Section 271 of the Telecommunications Act of 1996*

| | |
|---|---|
| Affidavit of Steven E. Turner | June 29, 2001 |



Exhibit SET-A

## Steven Turner

MPSC Case No. U-11831

*In the Matter, on the Commission's Own Motion, to Consider the Total Service Long Run Incremental Costs and to Determine the Prices for All Access, Toll, and Basic Local Exchange Services Provided by Ameritech Michigan*

| | |
|---|---|
| Opening Affidavit of Steven E. Turner | April 1, 1999 |
| Reply Affidavit of Steven E. Turner | June 17, 1999 |
| Opening Affidavit of Steven E. Turner (Phase II) | August 26, 1999 |
| Reply Affidavit of Steven E. Turner (Phase II) | September 30, 1999 |

### Before the Mississippi Public Service Commission

Docket No. 97-AD-0321

*In the Matter Of:  Investigation Concerning the Propriety of Provision of InterLATA Services by BellSouth Telecommunications, Inc. Pursuant to the Telecommunications Act of 1996*

Rebuttal Testimony of Steven E. Turner                                         June 22, 2001

### Before the Missouri Public Service Commission

Case No. TO-2008-225

*Socket Telecom, LLC, Complianant, v. CenturyTel of Missouri, LLC DBA CenturyTel and Spectra Communications Group, LLC DBA CenturyTel, Respondents*

| | |
|---|---|
| Direct Testimony of Steven E. Turner | March 17, 2008 |
| Surrebuttal Testimony of Steven E. Turner | February 17, 2009 |

Case No. TO-2006-0299

*Petition of Socket Telecom, LLC for Compulsory Arbitration of Interconnection Agreements with CenturyTel of Missouri, LLC and Spectra Communications, LLC Pursuant to Section 252(b)(1) of the Telecommunications Act of 1996*

| | |
|---|---|
| Confidential Direct Testimony of Steven E. Turner | March 21, 2006 |
| Confidential Rebuttal Testimony of Steven E. Turner | April 6, 2006 |
| Confidential Supplemental Rebuttal Testimony of Steven E. Turner | May 31, 2006 |

Case No. TO-2002-222

*Petition of MCIMetro Access Transmission Services, LLC, Brooks Fiber Communications of Missouri, Inc., and MCI WorldCom Communications, Inc. for Arbitration of an Interconnection Agreement with Southwestern Bell Telephone Company under the Telecommunications Act of 1996*

| | |
|---|---|
| Direct Testimony of Steven E. Turner | December 18, 2001 |
| Rebuttal Testimony of Steven E. Turner | January 7, 2002 |

Case No. TO-2001-438

*In the Matter of the Determination of Prices, Terms, and Conditions of Certain Unbundled Network Elements*

Rebuttal Testimony of Steven E. Turner                                         October 26, 2001



## Steven Turner

Unknown

*In the Matter of Southwestern Bell Telephone Company's Proposed Tariff PSC Mo. No. 42 Local Access Service Tariff Regarding Physical and Virtual Collocation*

Direct Testimony of Steven E. Turner                                   December 27, 2000
Rebuttal Testimony of Steven E. Turner                                    February 1, 2001
Surrebuttal Testimony of Steven E. Turner                                  March 8, 2001

---

Docket No. TO-99-727

*Application of Southwestern Bell Telephone Company to Provide Notice of Intent to File an Application for Authorization to Provide In-Region InterLATA Services Originating in Missouri Pursuant to Section 271 of the Telecommunications Act of 1996*

Direct Testimony of Steven E. Turner                                      August 28, 2000

---

Unknown

*In the Matter of Southwestern Bell Telephone Company – Missouri's Compliance with Section 271 of the Federal Telecommunications Act of 1996*

Statement of Steven E. Turner                                           January 25, 1999

---

Unknown

*In the Matter of AT&T Communications of the Southwest, Inc.'s Petition for Second Compulsory Arbitration Pursuant to Section 252(b) of the Telecommunications Act of 1996 to Establish an Interconnection Agreement with Southwestern Bell Telephone Company*

Joint Position Statements                                                November 1997

### Before the Nebraska Public Service Commission

Application FC-1336

*Nebraska Technology & Telecommunications, Inc., Compliant, v. Windstream Nebraska, Inc., Respondent*

Direct Testimony of Steven E. Turner                                     August 19, 2009

---

Docket No. C-3847

*In the Matter of the Petition of Nebraska Technology & Telecommunications, Inc. for Arbitration of an Interconnection Agreement with Windstream Nebraska, Inc. Pursuant to Section 252 of the Telecommunications Act of 1996*

Direct Testimony of Steven E. Turner                                   September 25, 2007
Rebuttal Testimony of Steven E. Turner                                   October 5, 2007

---

Docket No. C-1415

*In the Matter of the Commission, on its Own Motion, to Investigate US West Communications' Cost to Establish Rates for Interconnection, Unbundled Network Elements, Transport and Termination and Resale Services*

Direct Testimony of Steven E. Turner                                     August 12, 1998
Rebuttal Testimony of Steven E. Turner                                 September 9, 1998



Exhibit SET-A

## Steven Turner

### Before the Nevada Public Utilities Commission

Docket No. 00-7006

*In re filing of Nevada Bell Telephone Company of revisions to Tariff PUCN No. C19 to add physical and virtual collocation as part of its access services tariff*

Reply Testimony of Steven E. Turner                                                November 30, 2000

---

Docket No. 99-11035

*In re petition of the Staff of the Public Utilities Commission to open a docket to investigate costing and pricing issues related to industry-wide collocation costs pursuant to the Telecommunications Act of 1996 and the Commission's Regulations*

Direct Testimony of Steven E. Turner                                               November 3, 2000
Responsive Testimony of Steven E. Turner                                          December 15, 2000
Prepared Testimony of Steven E. Turner Concerning Unresolved Issues               April 17, 2001
Affidavit of Steven E. Turner in Support of Opening Brief Regarding Unsettled Issues   May 18, 2001

---

Docket No. 99-12033, Docket No. 99-12034, Docket No. 00-4001

*In re filing by Nevada Bell of its Unbundled Network Elements (UNEs) Nonrecurring Cost Study pursuant to the Order in Docket No. 98-6004*

*In re filing by AT&T Communications of Nevada, Inc. of its Nonrecurring Cost Study for Unbundled Network Elements (UNEs) purchased from Nevada Bell pursuant to the Order issued on Docket No. 98-6004*

*In re petition of Nevada Bell for review and approval of its cost study and proposed Nonrecurring Cost Study pursuant to the Order in Docket No. 98-6004*

Reply Testimony of Steven E. Turner                                               September 1, 2000

---

*Cost Proceeding before the Nevada Public Utilities Commission to Determine Cost-Based Rates for Unbundled Elements and Interconnection for Nevada Bell and Sprint-Centel of Nevada*

Rebuttal Testimony of Steven E. Turner Regarding Collocation                       June 1997

### State of New Hampshire, New Hampshire Public Utilities Commission

DE 97-171

*DC Power Costs (TELRIC/SGAT Remand on Collocation)*

Rebuttal Testimony of Steven E. Turner                                            July 28, 2003

### Before the State of New York Public Service Commission

Case No. 98-C-1357

*Proceeding on Motion of the Commission to Examine New York Telephone Company's Rates for Unbundled Network Elements*

Panel Reply Testimony                                                             June 26, 2000



# Steven Turner

## Before the New York Public Utilities Commission

Case 03-C-0980

*Proceeding on Motion of the Commission as to the Rates, Charges, Rules and Regulations Relating to the Provisioning of Direct Current Power by Verizon New York Inc. for Use in Connection with Collocation Spaces*

Direct Testimony of Steven E. Turner                                           October 31, 2003
Reply Testimony of Steven E. Turner                                          November 24, 2003

## Before the North Carolina Utilities Commission

Docket No. SC-1427, Sub 9

*Verified Petition for Waiver of Rule R13-9(d)*

Report Modifying the July 17, 2014 Report Implementing the FCC Mandatory Data Collection            August 30, 2016

Docket No. P-100, SUB 133Q

*In the Matter of:  Triennial Review Order – UNE-P*

Direct Testimony of Steven E. Turner                                            January 5, 2004
Surrebuttal Testimony of Steven E. Turner                                         March 1, 2004

Docket No. P-100, Sub 133d

*In Re:  Proceeding to Determine Permanent Pricing for Unbundled network Elements*

Rebuttal Testimony of Steven E. Turner                                          October 15, 2002

Docket No. P-55, Sub 1022

*Unknown*

Rebuttal Testimony of Steven E. Turner                                       September 10, 2001

## Before the Public Utilities Commission of Ohio

Case No. 02-1280-TP-UNE

*In the Matter of the Review of SBC Ohio's TELRIC Costs for Unbundled Network Elements*

Response Testimony of Steven E. Turner                                           May 28, 2004

Case No. 04-34-TP-COI

*In the Matter of the Implementation of the Federal Communications Commission's Triennial Review Regarding Local Circuit Switching in SBC Ohio's Mass Market*

Direct Testimony of Steven E. Turner                                           January 27, 2004



Exhibit SET-A

# Steven Turner

Case No. 00-942-TP-COI

*In the Matter of the Further Investigation into Ameritech Ohio's Entry into In-Region InterLATA Service under Section 271 of the Telecommunications Act of 1996*

Testimony of Steven E. Turner                                         September 17, 2001

---

Case No. 00-1532-TP-COI

*In the Matter of the Commission Ordered Investigation of an Elective Alternative Regulation Framework for Incumbent Local Exchange Companies*

Testimony of Steven E. Turner                                         September 10, 2001

---

Case No. 00-1368-TP-ATA

*In the Matter of the Application of Ameritech Ohio for Approval of Carrier to Carrier Tariff*

Direct Testimony of Steven E. Turner                                  October 10, 2000
Rebuttal Testimony of Steven E. Turner                               January 16, 2001

## Before the Oklahoma Corporation Commission

Case No. PUD 200300646

*Application of Joyce E. Davidson, Director of the Public Utilities Division, Oklahoma Corporation Commission, to Initiate a Proceeding for the Implementation of the Federal Communications Commission's Triennial Review Order*

Direct Testimony of Steven E. Turner                                  March 22, 2004

---

Case No. PUD 200200518

*Applicant:  Southwestern Bell Telephone Company Relief Sought:  Approval of Revisions to Local Access Service Tariffs (Physical & Virtual Collocation)*

Direct Testimony of Steven E. Turner                                  December 16, 2003
Rebuttal Testimony of Steven E. Turner                               January 12, 2004

---

Case No. PUD 970000560

*Application of the Attorney General of the State of Oklahoma, AT&T Communications of the Southwest, Inc., Brooks Fiber Communications of Oklahoma, Inc., Brooks Fiber Communications of Tulsa, Inc., Cox Oklahoma Telecom, Inc., MCI Telecommunications Corporation, and Sprint Communications, L.P. to Explore Southwestern Bell Telephone Company's Compliance with Section 271(c) of the Telecommunications Act of 1996*

Direct Testimony of Steven E. Turner                                  August 17, 2000

---



Exhibit SET-A

## Steven Turner

Case No. PUD 970000560

*Application of the Attorney General of the State of Oklahoma, AT&T Communications of the Southwest, Inc., Brooks Fiber Communications of Oklahoma, Inc., Brooks Fiber Communications of Tulsa, Inc., Cox Oklahoma Telecom, Inc., MCI Telecommunications Corporation, and Sprint Communications, L.P. to Explore Southwestern Bell Telephone Company's Compliance with Section 271(c) of the Telecommunications Act of 1996*

Affidavit of Steven E. Turner                                                                                    March 23, 1998

Case No. PUD 970000213

*Application of Cox Oklahoma Telcom, Inc., for a Determination of the Costs of, and Permanent Rates for the Unbundled Network Elements of Southwestern Bell Telephone Company*

Direct Testimony of Steven E. Turner                                                              January 12, 1998
Rebuttal Testimony of Steven E. Turner                                                          February 24, 1998
Summary of Rebuttal Testimony of Steven E. Turner                                        March 4, 1998

Case No. PUD 970000064

*Application of Ernest G. Johnson, Director of the Public Utility Division, Oklahoma Corporation Commission to Explore the Requirements of Section 271 of the Telecommunications Act of 1996*

Statement of Steven E. Turner                                                                           March 2, 1997

### Before the Pennsylvania Public Utility Commission

Docket Nos. R-00994697 and R-00994697C0001

*Pennsylvania Public Utility Commission Rhythm Links, Inc. vs. Bell Atlantic-Pennsylvania, Inc.*

Rebuttal Testimony of Steven E. Turner                                                         December 21, 1999
Surrebuttal Testimony of Steven E. Turner                                                     January 14, 2000
Supplemental Surrebuttal Testimony of Steven E. Turner                               March 13, 2000

### Before the Telecommunications Regulatory Board of Puerto Rico

Case No. JRT-2010-AR-0001

*In the matter of WORLDNET TELECOMMUNICATIONS, INC. Petition for arbitration pursuant to Section 47 U.S.C. 252(b) of the Federal Communications Act and Section 5(b), Chapter III, of the Puerto Rico Telecommunications Act, regarding Interconnection rates, terms and conditions with PUERTO RICO TELEPHONE COMPANY*

Testimony of Steven E. Turner                                                                          June 22, 2010
Testimony of Steven E. Turner                                                                          June 22, 2010
Attestation of Steven E. Turner                                                                        April 25, 2011

Case No. 32 494 00100 09

*In the Matter of WORLDNET TELECOMMUNICATIONS, INC. Claimant, v. PUERTO RICO TELEPHONE COMPANY, INC., Respondent*

Oral Rebuttal Testimony of Steven E. Turner                                                     April 17, 2009



Exhibit SET-A

## Steven Turner

Case No. JRT-2007-AR-0001

*In the Matter of WORLDNET TELECOMMUNICATIONS, INC. Petition for arbitration pursuant to Section 47 U.S.C. 252(b) of the Federal Communications Act and Section 5(b), Chapter III, of the Puerto Rico Telecommunications Act, regarding Interconnection rates, terms, and conditions with PUERTO RICO TELEPHONE COMPANY*

Testimony of Steven E. Turner                                                                                     May 20, 2008

---

Case No. JRT-2007-ARP-0005

*In the Matter of Regulation for Quality of Service Measurement and Reporting*

Declaration of Steven E. Turner                                                                              January 8, 2008

---

Case No. JRT-2007-AR-0001

*In the matter of WORLDNET TELECOMMUNICATIONS, INC. Petition for arbitration pursuant to Section 47 U.S.C. 252(b) of the Federal Communications Act and Section 5(b), Chapter III, of the Puerto Rico Telecommunications Act, regarding Interconnection rates, terms and conditions with PUERTO RICO TELEPHONE COMPANY*

| | |
|---|---|
| Declaration of Steven E. Turner and Brian F. Pitkin | May 4, 2007 |
| Direct Testimony of Steven E. Turner | May 10, 2007 |
| Direct Testimony of Steven E. Turner Regarding FLM Restatement | May 14, 2007 |
| Reply Testimony of Steven E. Turner | May 16, 2007 |
| Supplemental Reply Testimony of Steven E. Turner | May 18, 2007 |

### Before the Public Service Commission of South Carolina

Docket No. 2003-326-C

*IN RE:  Analysis of Continued Availability of Unbundled Local Switching for Mass Market Customers Pursuant to the Federal Communications Commission's Triennial Review Order*

| | |
|---|---|
| Direct Testimony of Steven E. Turner | January 29, 2004 |
| Surrebuttal Testimony of Steven E. Turner | March 31, 2004 |

### Before the Public Utilities Commission of the State of South Dakota

Docket No. TC02-176

*Petition of WWC License L.L.C. for Arbitration under the Telecommunications Act of 1996*

| | |
|---|---|
| Rebuttal Testimony of Steven E. Turner | February 14, 2003 |
| Surrebuttal Testimony of Steven E. Turner | February 28, 2003 |

### Before the Public Utility Commission of Texas

PUC Docket No. 34723

*Petition for Review of Monthly per Line Support Amounts from the Texas High Cost Universal Service Plan Pursuant to PURA § 56.031 and P.U.C. SUBST. R. 26.403*

Direct Testimony of Steven E. Turner                                                                 November 16, 2007



Exhibit SET-A

# Steven Turner

Docket No. 29175

*Proceeding to Determine Mass Market Hot Cut Process for State Implementation of the Federal Communications Commission's Triennial Review Order*

| | |
|---|---|
| Direct Testimony of Steven E. Turner | March 5, 2004 |
| Rebuttal Testimony of Steven E. Turner | March 26, 2004 |

Docket No. 28607

*Impairment Analysis of Local Circuit Switching for the Mass Market*

| | |
|---|---|
| Direct Testimony of Steven E. Turner | February 9, 2004 |
| Rebuttal Testimony of Steven E. Turner | March 19, 2004 |

Docket No. 28600

*Arbitration of Successor Interconnection Agreements to the Texas 271 Agreement*

| | |
|---|---|
| Direct Testimony of Steven E. Turner Regarding NRC Cost Studies | December 5, 2003 |
| Direct Testimony of Steven E. Turner Regarding Recurring Cost Studies | December 5, 2003 |
| Rebuttal Testimony of Steven E. Turner Regarding NRC Cost Studies | January 5, 2004 |
| Rebuttal Testimony of Steven E. Turner Regarding Recurring Cost Studies | January 5, 2004 |
| Affidavit of Steven E. Turner | August 18, 2004 |

Docket No. 25834

*Proceeding on Cost Issues Severed from P.U.C. Docket No. 24542*

| | |
|---|---|
| Direct Testimony of Steven E. Turner | November 4, 2002 |
| Rebuttal Testimony of Steven E. Turner | February 14, 2003 |
| Affidavit of Steven E. Turner | April 23, 2003 |

Docket No. 24542

*Petition of MCIMetro Access Transmission Services, LLC, Sage Telecom, Inc., Texas UNE Platform Coalition, McLeodUSA Telecommunications Services, Inc., and AT&T Communications of Texas, L.P. for Arbitration with Southwestern Bell Telephone Company under the Telecommunications Act of 1996*

| | |
|---|---|
| Direct Testimony of Steven E. Turner | December 7, 2001 |
| Rebuttal Testimony of Steven E. Turner | December 21, 2001 |
| Affidavit of Steven E. Turner | March 7, 2002 |

Docket No. 22315

*Petition of Southwestern Bell Telephone Company for Arbitration with AT&T Communications of Texas, L.P., TCG Dallas, and Teleport Communications, Inc. Pursuant to Section 252(B)(1) of the Federal Telecommunications Act of 1996*

| | |
|---|---|
| Direct Testimony of Steven E. Turner – DSL DLP – All Issues | June 15, 2000 |
| Rebuttal Testimony of Steven E. Turner – DSL DLP – All Issues | June 29, 2000 |



Exhibit SET-A

# Steven Turner

Project No. 16251

*Investigation of Southwestern Bell Telephone Company's Entry into the InterLATA Telecommunications Market*

Affidavit of Steven E. Turner                                                    October 27, 1999

---

Docket No. 20939

*Southwestern Bell Telephone Company Request for Post-Interconnection Resolution to Develop Permanent Rates*

Affidavit of Steven E. Turner                                                    August 11, 1999

---

Docket No. 20170

*Complaint of American Local Telecommunications, L.L.C. d/b/a ALT Communications, L.L.C. Against Southwestern Bell Telephone Company Regarding Parity Provisioning of One-Way Optional Extended Area Service*

Direct Testimony of Steven E. Turner                                          December 29, 1998
Rebuttal Testimony of Steven E. Turner                                        January 5, 1999
Affidavit of Gary P. Nutall and Steven E. Turner                              February 5, 1999

---

Docket No. 16285

*Petition of MCI Telecommunications Corporation and its Affiliate MCIMetro Access Transmission Services, Inc. for Arbitration and Request for Mediation under the Federal Telecommunications Act of 1996*

Direct Testimony of Steven E. Turner Regarding Virtual Collocation and Entrance Facilities          September 1, 1998
Rebuttal Testimony of Steven E. Turner Regarding Virtual Collocation and Entrance Facilities        September 15, 1998
Supplemental Direct Testimony of Steven E. Turner Regarding SWBT's DS3 Entrance Facility Cost Study September 15, 1998
Affidavit of Steven E. Turner                                                 October 30, 1998

---

Docket No. 17579

*Application of AT&T Communications of the Southwest, Inc. for Compulsory Arbitration of Further Issues to Establish an Interconnection Agreement between AT&T and Southwestern Bell Telephone Company*

Direct Testimony of Robert Falcone and Steven E. Turner                       July 28, 1997
Supplemental Direct Testimony of Steven E. Turner (Filed Under Seal)          July 28, 1997

---

Docket No. 16226

*Application of AT&T Communications of the Southwest, Inc. for Compulsory Arbitration to Establish an Interconnection Agreement between AT&T and Southwestern Bell Telephone Company*

Comments of Steven E. Turner                                                  April 21, 1997
Direct Testimony of Steven E. Turner Regarding Physical Collocation           September 9, 1997
Direct Testimony of Steven E. Turner and Nina W. Cornell                      September 15, 1997
Prefiled Direct Testimony of Steven E. Turner Regarding Physical Collocation  November 26, 1997
Statement of Steven E. Turner Regarding Entrance Facilities                   January 26, 1998



Exhibit SET-A

# Steven Turner

## Before the Washington Utilities Commission and Transportation Commission

Docket No. UT-023003

*In the Matter of Unbundled Loop and Switching Rates and Review of the Deaveraged Zone Rate Structure*

Joint Declaration of Steven E. Turner and David C. Cook                September 12, 2003
Rebuttal Testimony of Steven E. Turner                                        April 20, 2004

Docket No. UT-960371

*In the Matter of the Pricing Proceeding for Interconnection, Unbundled Elements, Transport and Termination, and Resale, Docket No. UT-960369, In the Matter of the Pricing Proceeding for Interconnection, Unbundled Elements, Transport and Termination, and Resale for US West Communications, Inc., Docket No. UT-960370, In the Matter of the Pricing Proceeding for Interconnection, Unbundled Elements, Transport and Termination, and Resale for GTE Northwest Incorporated*

Collocation Response Testimony of Steven E. Turner                        September 18, 1998

## Before the Public Service Commission of Wisconsin

Docket No. 6720-TI-187

*Petition of Wisconsin Bell, Inc., d/b/a SBC Wisconsin, to Establish Rates and Costs for Unbundled Network Elements*

Rebuttal Testimony of Brian F. Pitkin and Steven E. Turner                June 15, 2004

Case No. 6720-TI-170

*In the matter, on the Commission's own motion, to consider Ameritech Wisconsin's compliance with the competitive checklist in Section 271 of the federal Telecommunications Act of 1996*

Affidavit of Steven E. Turner                                                July 2, 2002

## Before the Wisconsin Commerce Commission

Docket No. 6720-TI-161

*Investigation into Ameritech Wisconsin's Unbundled Network Elements*

Direct Testimony of Steven E. Turner                                    December 15, 2000
Rebuttal Testimony of Steven E. Turner                                    January 22, 2001
Surrebuttal Testimony of Steven E. Turner                                February 24, 2001



Exhibit SET-B

## Sources Relied Upon

### Case Documents

Complaint: UNITED STATES DISTRICT COURT EASTERN DISTRICT OF TEXAS TEXARKANA DIVISION CITY OF NEW BOSTON, TEXAS, individually and on behalf of all others similarly situated, Plaintiff, v. NETFLIX, INC., and HULU, LLC, Defendants, Case No: 5:20-cv-00135-RWS, Class Action Complaint

Brief: Plaintiff's Motion for Class Certification and Appointment of Class Representative and Class Counsel

Plaintiff's Responses to Netflix's First Set of Requests for Admission

Plaintiff's Responses to Netflix's First Set of Requests for Interrogatories

Malfara Report: Expert Report of David Malfara

Simon Report: Expert Report of David Simon

Declaration of Chengyi Long in Support of Netflix, Inc.'s Opposition to Plaintiff's Motion for Class Certification

Declaration of Zack Gorman in Support of Netflix, Inc.'s Opposition to Plaintiff's Motion for Class Certification

Declaration of Bakari Middleton in Support of Netflix, Inc.'s Opposition to Plaintiff's Motion for Class Certification

Declaration of Maria Mirkovski in Support of Netflix, Inc.'s Opposition to Plaintiff's Motion for Class Certification

Declaration of Michael Smith in Support of Netflix, Inc.'s Opposition to Plaintiff's Motion for Class Certification

NETFLIX_NEW BOSTON_0000318

Lea Deposition: Remote Videotaped Deposition of Elizabeth Lea

Malfara 4/29/21 Deposition: Remote Videotaped Deposition of David Malfara

Malfara 6/8/21 Deposition: Remote Videotaped Deposition of David Malfara

Simon 5/3/21 Deposition: Remote Expert Witness Testimony of David L. Simon

### Local, State and Federal Acts, Codes and Statutes

1984 Cable Communications Policy Act

1996 Communications Act

Code of Federal Regulations, Title 47

Code of Ordinances City of New Boston, Texas

PURA: Public Utility Regulatory Act, Title II, Texas Utilities Code

Texas Local Government Code § 283

### FCC Documents

In the Matter of Entertainment Connections, Inc. Motion for Declaratory Ruling, Memorandum Opinion and Order, FCC 98-111, Released June 30, 1998

Inquiry Concerning High-Speed Access to the Internet Over Cable and Other Facilities, Internet Over Cable Declaratory Ruling, Appropriate Regulatory Treatment for Broadband Access to the Internet Over Cable Facilities, GN Docket No. 00-184, CS Docket No. 02-52, Declaratory Ruling and Notice of Proposed Rulemaking, FCC 02-77, Released March 15, 2002

FCC 2007 Local Franchising First Order: In the Matter of Implementation of Section 621(a)(1) of the Cable Communications Policy Act of 1984 as amended by the Cable Television Consumer Protection and Competition Act of 1992. MB Docket No. 05-311 Report and Order and Further Notice of Proposed Rulemaking, FCC 06-180, Released March 5, 2007

FCC 2010 Sky Angel Denial: In the Matter of Sky Angel U.S., LLC Emergency Petition for Temporary Standstill. Order, DA 10-679, Released April 21, 2010

FCC 2010 Preserving the Open Internet Order, Preserving the Open Internet, Broadband Industry Practices, GN Docket No. 09-191, WC Docket No. 07-52, Report and Order, FCC 10-201 Released December 23, 2010

FCC 2014 MVPD NPRM: In the Matter of Promoting Innovation and Competition in the Provision of Multichannel Video Programming Distribution Services, MB Docket No. 14-261, Notice of Proposed Rulemaking, FCC 14-210, Released December 19, 2014

Protecting and Promoting the Open Internet, GN Docket No. 14-28, Report and Order on Remand, Declaratory Ruling, and Order, FCC 15-24 Released March 12, 2015

In the Matter of Connect America Fund, ETC Annual Reports and Certifications, Developing a Unified Intercarrier Compensation



## Sources Relied Upon

Regime, WC Docket No. 10-90, WC Docket No. 14-58, CC Docket No. 01-92, Report and Order, Order and Order on Reconsideration, and Further Notice of Proposed Rulemaking, FCC 16-33, Released March 30, 2016

In the Matter of Annual Assessment of the Status of Competition in the Market for the Delivery of Video Programming, MB Docket No. 16-247, Eighteenth Report, DA 17-71, Released January 17, 2017

FCC 2018 Petition of NTCA: In the Matter of Petition of NTCA—The Rural Broadband Association and the United States Telecom Association for Forbearance Pursuant to 47 U.S.C. § 160(c) from Application of Contribution Obligations on Broadband Internet Access Transmission Services, WC Docket No. 17-206, Order, FCC 18-75, Released June 8, 2018

FCC 2018 Restoring Internet Freedom Order: In the Matter of Restoring Internet Freedom, WC Docket No. 17-108, Declaratory Ruling, Report and Order, and Order, FCC 17-166 Released January 4, 2018

In the Matter of Connect America Fund, ETC Annual Reports and Certifications, Establishing Just and Reasonable Rates for Local Exchange Carriers, Developing a Unified Intercarrier Compensation Regime, WC Docket No. 10-90, WC Docket No. 14-58, WC Docket No. 07-135, CC Docket No. 01-92, Report and Order, Further Notice of Proposed Rulemaking, and Order, FCC 18-176, Released December 13, 2018

In the Matter of Communications Marketplace Report, GN Docket No. 18-231, 2018 Communications Market Report, FCC 18-181, Released December 26, 2018

FCC 2019 Local Franchising Third Order: In the Matter of Implementation of Section 621(a)(1) of the Cable Communications Policy Act of 1984 as Amended by the Cable Television Consumer Protection and Competition Act of 1992, MB Docket No. 05-311, Third Report and Order, FCC 19-80, Released August 2, 2019

FCC 2020 Communications Marketplace Report:  In the Matter of Communications Marketplace Report, GN Docket No. 20-60 2020 Communications Marketplace Report, Released December 31, 2020

### Articles

https://about.netflix.com/en/news/completing-the-netflix-cloud-migration
https://arstechnica.com/information-technology/2016/02/netflix-finishes-its-massive-migration-to-the-amazon-cloud/
https://blog.apnic.net/2018/06/20/netflix-content-distribution-through-open-connect/
https://broadbandnow.com/Ohio/Maple-Heights
https://business.comcast.com/help-and-support/billing/learn-more-about-price-changes-on-your-bill
https://calcable.org/learn/history-of-cable/
https://cordcutting.com/research/subscription-mooching/
https://help.netflix.com/en/node/100639
https://help.netflix.com/en/node/14164
https://help.netflix.com/en/node/24926
https://help.netflix.com/legal/termsofuse
https://lendedu.com/blog/netflix-millennials-viewers-not-subscribers/
https://openconnect.netflix.com/en/
https://openconnect.netflix.com/en/peering/
https://platform.marketintelligence.spglobal.com/web/client?auth=inherit#news/article?id=51387966
https://www.allconnect.com/blog/cox-bill-hidden-costs
https://www.cordcuttersnews.com/verizon-lost-82000-pay-tv-customers-in-q1-2021/
https://www.fiercevideo.com/online-video/netflix-half-all-users-watch-video-phones-but-only-10-total-viewing-mobile
https://www.haivision.com/blog/broadcast-video/difference-between-unicast-vs-multicast/
https://www.killthecablebill.com/netflix-survey-password-sharing/
https://www.law.ua.edu/pubs/lrarticles/Volume%2060/Issue%202/Blevins-A_Fragile_Foundation.pdf
https://www.nexttv.com/news/verizon-video-strategy-everything-know-wireless-tv-history
https://www.nytimes.com/2017/11/17/business/media/watch-netflix-at-work.html
https://www.spectrum.com/services/texas
https://www.spectrum.net/support/manage-account/online-ordering-reference/
https://www.spectrum.net/support/manage-account/understanding-your-bill-taxes-and-fees/



Exhibit SET-B

## Sources Relied Upon

https://www.thousandeyes.com/learning/techtorials/internet-exchange-point
https://www.whats-on-netflix.com/library/interactive-titles-on-netflix/
https://www.wsj.com/articles/youve-shared-your-netflix-password-with-your-entire-family-now-you-cant-watch-netflix-11591636619
https://www.xfinity.com/local/tx.html
https://www.xfinity.com/support/articles/cancel-my-xfinity-services

### FCC Data

FCC Form 477 Fixed Broadband Deployment Data (with Satellite) – December 2014 (version 3).  https://www.fcc.gov/form-477-broadband-deployment-data-december-2014-version-3

FCC Form 477 Mobile Deployment Data – June 2020 (version 1).  https://www.fcc.gov/mobile-deployment-form-477-data

FCC Form 477 Fixed Broadband Deployment Data (with Satellite) – June 2020 (version 1).  https://www.fcc.gov/general/broadband-deployment-data-fcc-form-477

FCC 2019 Staff Block Estimates for Census Block Population and Housing.  https://www.fcc.gov/staff-block-estimates

FCC Antenna Structure Registration – Advanced Registration Search for All "Constructed" Antenna Structures in Ohio.  https://wireless2.fcc.gov/UlsApp/AsrSearch/asrRegistrationSearch.jsp

ACAM-ACAM-II-and-CAF-BLS-Buildout-Requirements.  https://www.usac.org/wp-content/uploads/high-cost/documents/Tools/ACAM-ACAM-II-and-CAF-BLS-Buildout-Requirments.xlsx

### US Census Data

US Census – 2020 Incorporated Place Geographic Boundaries.  https://www.census.gov/programs-surveys/acs/geography-acs/geography-boundaries-by-year.html

US Census – 2020 County Subdivision Geographic Boundaries.  https://www.census.gov/programs-surveys/acs/geography-acs/geography-boundaries-by-year.html

US Census – 2020 Census Block Geographic Boundaries.  https://www.census.gov/programs-surveys/acs/geography-acs/geography-boundaries-by-year.html

US Census – 2020 5-digit ZIP Code Tabulation Area Geographic Boundaries.  https://www.census.gov/programs-surveys/acs/geography-acs/geography-boundaries-by-year.html

US Census – 2019 American Community Survey 5-Year Estimates – Presence and Types of Internet Subscriptions in Household.  https://data.census.gov/cedsci/table?q=ACSDT1Y2019.B28002&tid=ACSDT1Y2019.B28002&hidePreview=true

### Other

City of Chicago v. F.C.C, 199 F.3d 424 (7th Cir. 1999)

Commonwealth of Kentucky Franklin Circuit Court, Finance & Administration Cabinet, Department of Revenue v. Netflix, Inc., Civil Action No. 15-CI-01117, Aug. 21, 2016

Conversation with Michael Smith

Conversation with Mohit Vora

Conversation with Pauline Wan

Newton's Telecom Dictionary, 31st Updated and Expanded Edition, Harry Newton and Steve Schoen, Telecom Publishing, New York, 2018

United States Court of Appeals, District of Columbia Circuit. United States Telecom Association v. Federal Communications Commission. No. 15-1063, June 14, 2016

United States District Court Eastern District of Tennessee at Chattanooga, Hamilton County Emergency Communications District, et al. Plaintiffs, vs. BellSouth Telecommunications, LLC, d/b/a AT&T Tennessee, Defendant, Case Nos. 1:11-CV-330, et al., Declaration of David J. Malfara, Sr., September 1, 2017



Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[a] | Municipalities | FCC Fixed Broadband Deployment Data[2] | | | | FCC Mobile Broadband Deployment Data[3] |
| --- | --- | --- | --- | --- | --- | --- |
| | | Wireline (DSL, Fiber, Cable) | Fixed Wireless | Both Wireline & Fixed Wireless | Satellite | Mobile (LTE, 5G) |
| 75001 | Addison town (01240)<br>Farmers Branch city (25452) | AT&T<br>Charter Communications<br>Frontier Communications<br>Point Broadband Fiber Holding | One Ring Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75002 | Allen city (01924)<br>Lucas city (45012)<br>Parker city (55152)<br>Unincorporated Area (n\|a) | Alphabet<br>Altice<br>AT&T<br>Charter Communications<br>Frontier Communications<br>Radiate Holdings, LP | JAB Wireless<br>One Ring Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75006 | Carrollton city (13024) | AT&T<br>Charter Communications<br>Frontier Communications<br>Radiate Holdings, LP | --- | One Ring Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75007 | Carrollton city (13024)<br>Dallas city (19000) | AT&T<br>Charter Communications<br>Comcast<br>Frontier Communications<br>Radiate Holdings, LP | One Ring Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75009 | Celina city (13684)<br>Weston city (77740)<br>Unincorporated Area (n\|a) | Altice<br>AT&T<br>Cable One<br>Comcast<br>Grayson Collin Electric Cooperative | 903 Broadband<br>AMG Technology Investment Group<br>JAB Wireless<br>Speed of Light Broadband<br>Texoma Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75010 | Carrollton city (13024)<br>The Colony city (72530)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Frontier Communications<br>Radiate Holdings, LP | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75013 | Allen city (01924) | AT&T<br>Cable One<br>Charter Communications<br>Comcast<br>Radiate Holdings, LP | JAB Wireless | One Ring Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75019 | Coppell city (16612) | AT&T<br>Charter Communications<br>Frontier Communications<br>Radiate Holdings, LP<br>Windstream Holdings | One Ring Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75020 | Denison city (19900)<br>Unincorporated Area (n\|a) | AT&T<br>Cable One<br>Comcast<br>Radiate Holdings, LP | JAB Wireless<br>Telephone and Data Systems<br>Texoma Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>United States Cellular Corporation (LTE)<br>Verizon Wireless (LTE) |
| 75021 | Denison city (19900)<br>Unincorporated Area (n\|a) | AT&T<br>Cable One<br>Frontier Communications<br>Grayson Collin Electric Cooperative | JAB Wireless<br>Telephone and Data Systems<br>Texoma Communications<br>Zulu Internet | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>United States Cellular Corporation (LTE)<br>Verizon Wireless (LTE) |
| 75022 | Bartonville town (05768)<br>Flower Mound town (26232) | Charter Communications<br>Frontier Communications<br>Radiate Holdings, LP | AMG Technology Investment Group | Dell Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (5G) |
| 75023 | Plano city (58016) | AT&T<br>Charter Communications<br>En-Touch Systems<br>Frontier Communications<br>Radiate Holdings, LP | JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75024 | Plano city (58016) | AT&T<br>Charter Communications<br>Comcast<br>En-Touch Systems<br>Frontier Communications<br>Radiate Holdings, LP | --- | One Ring Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75025 | Plano city (58016) | AT&T<br>Charter Communications<br>En-Touch Systems<br>Frontier Communications<br>Radiate Holdings, LP | JAB Wireless<br>One Ring Networks | Dell Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75028 | Flower Mound town (26232) | AT&T<br>Charter Communications<br>Frontier Communications<br>Radiate Holdings, LP | AMG Technology Investment Group<br>One Ring Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (5G)<br>Verizon Wireless (LTE) |
| 75032 | Heath city (32984)<br>McLendon-Chisholm city (45804)<br>Rockwall city (62828)<br>Unincorporated Area (n\|a) | Altice<br>AT&T<br>Charter Communications<br>Comcast | 3 Rooms Communications<br>ANTS-Technology<br>Community Internet Providers<br>JAB Wireless | One Ring Networks<br>Peoples Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75034 | Frisco city (27684)<br>Hackberry town (31715)<br>Little Elm city (43012)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Comcast<br>En-Touch Systems<br>Radiate Holdings, LP | 1stel<br>AMG Technology Investment Group | One Ring Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75035 | Frisco city (27684) | AT&T<br>Charter Communications<br>Comcast<br>Radiate Holdings, LP | AMG Technology Investment Group<br>JAB Wireless<br>Speed of Light Broadband | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75038 | Irving city (37000) | Alphabet<br>AT&T<br>Cable One<br>Charter Communications<br>Frontier Communications | --- | One Ring Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75039 | Irving city (37000) | Access Media Holdings<br>AT&T<br>Charter Communications<br>Comcast<br>Frontier Communications | JAB Wireless | One Ring Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[a] | Municipalities | Wireline (DSL, Fiber, Cable) | FCC Fixed Broadband Deployment Data [2] Fixed Wireless | Both Wireline & Fixed Wireless | Satellite | FCC Mobile Broadband Deployment Data [3] Mobile (LTE, 5G) |
|---|---|---|---|---|---|---|
| 75040 | Garland city (29000) | AT&T<br>Charter Communications<br>Frontier Communications | JAB Wireless<br>One Ring Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75041 | Garland city (29000) | AT&T<br>Cable One<br>Charter Communications<br>Frontier Communications | JAB Wireless | One Ring Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75042 | Garland city (29000) | AT&T<br>Charter Communications<br>Frontier Communications | --- | One Ring Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75043 | Garland city (29000) | AT&T<br>Charter Communications<br>Comcast<br>En-Touch Systems<br>Frontier Communications | JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75044 | Garland city (29000) | AT&T<br>Charter Communications<br>Comcast<br>Frontier Communications | --- | One Ring Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75048 | Sachse city (64664) | 1stel<br>AT&T<br>Charter Communications<br>Frontier Communications | --- | Dell Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75050 | Grand Prairie city (30464) | AT&T<br>Charter Communications<br>Frontier Communications<br>Impulse Internet Services<br>Radiate Holdings, LP | Cirra Networks | One Ring Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75051 | Dallas city (19000)<br>Grand Prairie city (30464) | 1stel<br>AT&T<br>Charter Communications | AMG Technology Investment Group<br>One Ring Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75052 | Grand Prairie city (30464) | AT&T<br>Charter Communications<br>Comcast<br>En-Touch Systems | AMG Technology Investment Group<br>Cirra Networks<br>JAB Wireless<br>One Ring Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75054 | Grand Prairie city (30464) | AT&T<br>Charter Communications | AMG Technology Investment Group<br>Cirra Networks<br>JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75056 | Carrollton city (13024)<br>Lewisville city (42508)<br>The Colony city (72530)<br>Unincorporated Area (n|a) | AT&T<br>Charter Communications<br>Comcast<br>Frontier Communications<br>Radiate Holdings, LP | One Ring Networks<br>Speed of Light Broadband | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75057 | Lewisville city (42508) | AT&T<br>Charter Communications<br>Frontier Communications<br>Radiate Holdings, LP | One Ring Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75058 | Gunter city (31616)<br>Unincorporated Area (n|a) | Altice<br>AT&T<br>Cable One<br>Frontier Communications<br>Grayson Collin Electric Cooperative<br>One Ring Networks | AMG Technology Investment Group<br>JAB Wireless<br>Speed of Light Broadband<br>Texoma Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75060 | Grand Prairie city (30464)<br>Irving city (37000) | AT&T<br>Cable One<br>Charter Communications<br>Frontier Communications | JAB Wireless<br>WiFires Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75061 | Irving city (37000) | AT&T<br>Charter Communications<br>Frontier Communications | Cirra Networks<br>JAB Wireless<br>WiFires Communications | One Ring Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75062 | Irving city (37000) | AT&T<br>Charter Communications<br>Frontier Communications<br>Windstream Holdings | JAB Wireless<br>One Ring Networks<br>WiFires Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (5G) |
| 75063 | Irving city (37000) | AT&T<br>Cable One<br>Charter Communications<br>Comcast<br>Frontier Communications<br>Unti Group<br>Windstream Holdings | One Ring Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75065 | Hickory Creek town (33476)<br>Lake Dallas city (40516)<br>Unincorporated Area (n|a) | CenturyLink<br>Charter Communications<br>Radiate Holdings, LP | AMG Technology Investment Group | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75067 | Lewisville city (42508) | AT&T<br>Charter Communications<br>Comcast<br>En-Touch Systems<br>Frontier Communications<br>Radiate Holdings, LP | Chisholm Broadband<br>One Ring Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75068 | Frisco city (27684)<br>Lakewood Village city (41050)<br>Little Elm city (43012)<br>Oak Point city (53130)<br>Unincorporated Area (n|a) | Altice<br>AT&T<br>Charter Communications<br>Comcast<br>Radiate Holdings, LP | AMG Technology Investment Group<br>One Ring Networks<br>Speed of Light Broadband | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75069 | Fairview town (25224)<br>Lowry Crossing city (44308)<br>McKinney city (45744)<br>Unincorporated Area (n|a) | Altice<br>AT&T<br>Cable One<br>Charter Communications<br>GCTR<br>Radiate Holdings, LP | 903 Broadband<br>AMG Technology Investment Group<br>JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[a] | Municipalities | Wireline (DSL, Fiber, Cable) | FCC Fixed Broadband Deployment Data [2] Fixed Wireless | Both Wireline & Fixed Wireless | Satellite | FCC Mobile Broadband Deployment Data [3] Mobile (LTE, 5G) |
|---|---|---|---|---|---|---|
| 75070 | McKinney city (45744) | Alphabet<br>AT&T<br>Cable One<br>Charter Communications<br>Comcast<br>Radiate Holdings, LP | AMG Technology Investment Group<br>JAB Wireless<br>Speed of Light Broadband | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75071 | Celina city (13684)<br>McKinney city (45744)<br>New Hope town (51036)<br>Unincorporated Area (n\|a) | Altice<br>AT&T<br>Cable One<br>Charter Communications<br>Comcast<br>Grayson Collin Electric Cooperative<br>Radiate Holdings, LP | 903 Broadband<br>AMG Technology Investment Group<br>JAB Wireless<br>One Ring Networks<br>Speed of Light Broadband | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75074 | Plano city (58016)<br>Richardson city (61796) | AT&T<br>Charter Communications<br>Comcast<br>Frontier Communications<br>Radiate Holdings, LP | JAB Wireless<br>TPT Global Technologies | One Ring Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75075 | Plano city (58016) | AT&T<br>Charter Communications<br>Comcast<br>Frontier Communications<br>Radiate Holdings, LP | One Ring Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75076 | Pottsboro town (59132)<br>Unincorporated Area (n\|a) | AT&T<br>Cable One<br>Comcast<br>GCTR | AMG Technology Investment Group<br>JAB Wireless<br>Speed of Light Broadband<br>Telephone and Data Systems<br>Texoma Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75077 | Copper Canyon town (16636)<br>Double Oak town (21028)<br>Flower Mound town (26232)<br>Highland Village city (33848)<br>Lewisville city (42508) | AT&T<br>Charter Communications<br>Comcast<br>Frontier Communications<br>Radiate Holdings, LP | AMG Technology Investment Group | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75078 | Celina city (13684)<br>Prosper town (59696)<br>Unincorporated Area (n\|a) | Altice<br>AT&T<br>Charter Communications<br>Comcast<br>Grayson Collin Electric Cooperative<br>Radiate Holdings, LP | AMG Technology Investment Group<br>JAB Wireless<br>Speed of Light Broadband | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75080 | Richardson city (61796) | AT&T<br>Charter Communications<br>Frontier Communications<br>Radiate Holdings, LP | Omega 1 Communications | Dell Telephone Cooperative<br>One Ring Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75081 | Richardson city (61796) | AT&T<br>Charter Communications<br>Frontier Communications | --- | One Ring Networks<br>Uniti Group | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75082 | Plano city (58016)<br>Richardson city (61796) | AT&T<br>Cable One<br>Charter Communications<br>Comcast<br>Frontier Communications | Verizon Communications | One Ring Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75087 | Fate city (25572)<br>Rockwall city (62828)<br>Rowlett city (63572)<br>Unincorporated Area (n\|a) | Altice<br>AT&T<br>Cable One<br>Charter Communications<br>Comcast<br>En-Touch Systems<br>Frontier Communications<br>Radiate Holdings, LP | 3 Rooms Communications<br>Community Internet Providers<br>JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75088 | Rowlett city (63572) | AT&T<br>Charter Communications<br>Comcast<br>Frontier Communications | Community Internet Providers<br>JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75089 | Rowlett city (63572) | AT&T<br>Charter Communications<br>Comcast<br>Frontier Communications | Community Internet Providers<br>JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75090 | Sherman city (67496)<br>Unincorporated Area (n\|a) | Cable One<br>Comcast<br>Frontier Communications<br>Grayson Collin Electric Cooperative<br>Radiate Holdings, LP | 903 Broadband<br>AMG Technology Investment Group<br>JAB Wireless<br>Texoma Communications<br>Zulu Internet | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75092 | Knollwood city (39680)<br>Sherman city (67496)<br>Southmayd city (69104)<br>Unincorporated Area (n\|a) | Altice<br>Cable One<br>Comcast<br>Frontier Communications<br>Grayson Collin Electric Cooperative | 903 Broadband<br>AMG Technology Investment Group<br>JAB Wireless<br>Speed of Light Broadband<br>Texoma Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75093 | Plano city (58016) | AT&T<br>Cable One<br>Comcast<br>Frontier Communications<br>Radiate Holdings, LP | One Ring Networks<br>Razer Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75094 | Murphy city (50100)<br>Parker city (55152)<br>Plano city (58016) | Charter Communications<br>Frontier Communications<br>Radiate Holdings, LP | JAB Wireless<br>Wilkes Telephone Membership | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75098 | St. Paul town (64220)<br>Wylie city (80356)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Comcast<br>Frontier Communications<br>Peoples Telephone Cooperative<br>Radiate Holdings, LP | Community Internet Providers<br>JAB Wireless | Signalnet Broadband | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75101 | Bardwell city (05612) | AT&T<br>Windstream Holdings | AMG Technology Investment Group | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75102 | Barry city (05708)<br>Unincorporated Area (n\|a) | AT&T<br>Windstream Holdings | 3 Rooms Communications<br>AMG Technology Investment Group<br>Backroads Broadband<br>JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[a] | Municipalities | Wireline (DSL, Fiber, Cable) | FCC Fixed Broadband Deployment Data[?] | | Satellite | FCC Mobile Broadband Deployment Data[a] |
|---|---|---|---|---|---|---|
| | | | Fixed Wireless | Both Wireline & Fixed Wireless | | Mobile (LTE, 5G) |
| 75103 | Canton city (12496)<br>Unincorporated Area (n\|a) | CenturyLink<br>One Ring Networks<br>Zito Media, LP | 3 Rooms Communications<br>AMG Technology Investment Group<br>Community Internet Providers<br>JAB Wireless<br>Nextwave Wireless<br>Texas CellNet | Frontier Communications<br>Peoples Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75104 | Cedar Hill city (13492)<br>Grand Prairie city (30464) | AT&T<br>Charter Communications | AMG Technology Investment Group<br>Cirra Networks<br>JAB Wireless<br>Legacy ISP | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75109 | Angus city (03288)<br>Corsicana city (17060)<br>Eureka city (24816)<br>Mildred town (48372)<br>Navarro town (50448)<br>Unincorporated Area (n\|a) | AT&T<br>Comcast<br>GCTR<br>Radiate Holdings, LP<br>Windstream Holdings | 3 Rooms Communications<br>AMG Technology Investment Group<br>Backroads Broadband<br>JAB Wireless | 1stel | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75110 | Corsicana city (17060)<br>Oak Valley town (53217)<br>Retreat town (61616)<br>Unincorporated Area (n\|a) | AT&T<br>Comcast<br>GCTR<br>Radiate Holdings, LP<br>Windstream Holdings | 3 Rooms Communications<br>American Broadband Communications<br>AMG Technology Investment Group<br>JAB Wireless | 1stel<br>Backroads Broadband | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75114 | Crandall city (17504)<br>Unincorporated Area (n\|a) | AT&T<br>Altice<br>Windstream Holdings | 3 Rooms Communications<br>AMG Technology Investment Group<br>ANTS-Technology<br>JAB Wireless<br>One Ring Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75115 | DeSoto city (20092) | AT&T<br>Charter Communications<br>Comcast | AMG Technology Investment Group<br>JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75116 | Duncanville city (21628) | AT&T<br>Charter Communications | AMG Technology Investment Group<br>One Ring Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75117 | Edgewood town (22612)<br>Unincorporated Area (n\|a) | AT&T<br>Zito Media, LP | 3 Rooms Communications<br>AMG Technology Investment Group<br>Community Internet Providers<br>Nextwave Wireless<br>Peoples Telephone Cooperative<br>Texas CellNet | Dell Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75119 | Alma town (02044)<br>Ennis city (24348)<br>Garrett town (29036)<br>Unincorporated Area (n\|a) | 1stel<br>AT&T<br>Charter Communications<br>Windstream Holdings | 3 Rooms Communications<br>American Broadband Communications<br>AMG Technology Investment Group<br>Backroads Broadband<br>JAB Wireless<br>Legacy ISP | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75124 | Eustace city (24828)<br>Payne Springs town (56276)<br>Unincorporated Area (n\|a) | Altice<br>CenturyLink | 3 Rooms Communications<br>AMG Technology Investment Group<br>Community Internet Providers<br>One Ring Networks<br>Texas CellNet | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75125 | Ferris city (25752)<br>Red Oak city (61196)<br>Unincorporated Area (n\|a) | AT&T | AMG Technology Investment Group<br>JAB Wireless | 3 Rooms Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75126 | Forney city (26604)<br>Talty town (71756)<br>Unincorporated Area (n\|a) | Altice<br>AT&T<br>Comcast<br>Peoples Telephone Cooperative<br>Windstream Holdings | 3 Rooms Communications<br>AMG Technology Investment Group<br>ANTS-Technology<br>Community Internet Providers<br>JAB Wireless<br>One Ring Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75127 | Fruitvale city (27804)<br>Unincorporated Area (n\|a) | AT&T | 3 Rooms Communications<br>AMG Technology Investment Group<br>Community Internet Providers<br>Nextwave Wireless<br>Peoples Telephone Cooperative<br>Texas CellNet | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75132 | Fate city (25572) | Altice<br>AT&T<br>Comcast | 3 Rooms Communications<br>Community Internet Providers<br>JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75134 | Lancaster city (41212) | AT&T<br>Charter Communications<br>Comcast | 3 Rooms Communications<br>AMG Technology Investment Group<br>JAB Wireless<br>Legacy ISP | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75135 | Caddo Mills city (11716)<br>Unincorporated Area (n\|a) | Frontier Communications | 3 Rooms Communications<br>Community Internet Providers<br>JAB Wireless | Peoples Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75137 | Duncanville city (21628) | AT&T<br>Charter Communications<br>Comcast | AMG Technology Investment Group | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75140 | Grand Saline city (30476)<br>Unincorporated Area (n\|a) | Altice | 3 Rooms Communications<br>AMG Technology Investment Group<br>AT&T<br>Community Internet Providers<br>Frontier Communications<br>Nextwave Wireless<br>Texas CellNet | Peoples Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75141 | Hutchins city (35612) | AT&T<br>Charter Communications | 3 Rooms Communications<br>AMG Technology Investment Group<br>JAB Wireless<br>One Ring Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75142 | Kaufman city (38488)<br>Oak Grove town (52902)<br>Oak Ridge town (53160)<br>Post Oak Bend City town (59066)<br>Unincorporated Area (n\|a) | Altice<br>AT&T<br>CenturyLink<br>Windstream Holdings | 3 Rooms Communications<br>AMG Technology Investment Group<br>Community Internet Providers<br>JAB Wireless<br>Nextwave Wireless | ANTS-Technology<br>One Ring Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[a] | Municipalities | FCC Fixed Broadband Deployment Data[c] | | | | FCC Mobile Broadband Deployment Data[d] |
|---|---|---|---|---|---|---|
| | | Wireline (DSL, Fiber, Cable) | Fixed Wireless | Both Wireline & Fixed Wireless | Satellite | Mobile (LTE, 5G) |
| 75143 | Kemp city (38788)<br>Seven Points city (66908)<br>Tool city (73352)<br>Unincorporated Area (n\|a) | Alphabet<br>Altice<br>CenturyLink | 3 Rooms Communications<br>AMG Technology Investment Group<br>Community Internet Providers<br>JAB Wireless | Dell Telephone Cooperative<br>One Ring Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75144 | Goodlow city (30188)<br>Kerens city (38992)<br>Powell town (59168)<br>Unincorporated Area (n\|a) | CenturyLink | 1stel<br>AMG Technology Investment Group<br>Backroads Broadband<br>JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75146 | Lancaster city (41212)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>En-Touch Systems<br>Windstream Holdings | 3 Rooms Communications<br>AMG Technology Investment Group<br>JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75147 | Mabank town (45324)<br>Unincorporated Area (n\|a) | Altice<br>CenturyLink | 3 Rooms Communications<br>AMG Technology Investment Group<br>Community Internet Providers<br>JAB Wireless<br>One Ring Networks<br>Texas CellNet | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75148 | Caney City town (12472)<br>Log Cabin city (43354)<br>Malakoff city (46224)<br>Star Harbor city (70076)<br>Unincorporated Area (n\|a) | Altice<br>CenturyLink<br>Comcast | AMG Technology Investment Group<br>One Ring Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75149 | Mesquite city (47892) | 1stel<br>AT&T<br>Charter Communications<br>Radiate Holdings, LP | JAB Wireless<br>Legacy ISP | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75150 | Mesquite city (47892) | AT&T<br>Charter Communications<br>Comcast | JAB Wireless<br>One Ring Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75152 | Palmer town (54744)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications | 3 Rooms Communications<br>AMG Technology Investment Group<br>JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75153 | Powell town (59168)<br>Unincorporated Area (n\|a) | CenturyLink | 3 Rooms Communications<br>AMG Technology Investment Group<br>Backroads Broadband<br>JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75154 | Glenn Heights city (29840)<br>Oak Leaf city (53115)<br>Ovilla city (54444)<br>Red Oak city (61196)<br>Unincorporated Area (n\|a) | 1stel<br>AT&T<br>Charter Communications<br>Comcast | 3 Rooms Communications<br>AMG Technology Investment Group<br>JAB Wireless<br>Legacy ISP | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75155 | Rice city (61736)<br>Unincorporated Area (n\|a) | Charter Communications | 3 Rooms Communications<br>AMG Technology Investment Group<br>Backroads Broadband<br>JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75156 | Enchanted Oaks town (24228)<br>Gun Barrel City city (31592)<br>Mabank town (45324)<br>Payne Springs town (56276)<br>Unincorporated Area (n\|a) | Altice<br>CenturyLink<br>Comcast | 3 Rooms Communications<br>AMG Technology Investment Group<br>Community Internet Providers | One Ring Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75157 | Rosser village (63404)<br>Unincorporated Area (n\|a) | Windstream Holdings | 3 Rooms Communications<br>AMG Technology Investment Group<br>JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75158 | Cottonwood city (17200)<br>Grays Prairie village (30752)<br>Rosser village (63404)<br>Scurry town (66368)<br>Unincorporated Area (n\|a) | CenturyLink<br>Windstream Holdings | 3 Rooms Communications<br>AMG Technology Investment Group<br>JAB Wireless<br>One Ring Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75159 | Combine city (16216)<br>Seagoville city (66428)<br>Unincorporated Area (n\|a) | Altice<br>AT&T<br>Charter Communications | 3 Rooms Communications<br>AMG Technology Investment Group<br>JAB Wireless<br>One Ring Networks<br>South Central Tower Company | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75160 | Talty town (71756)<br>Terrell city (72284)<br>Unincorporated Area (n\|a) | 1stel<br>Altice<br>AT&T<br>CenturyLink | 3 Rooms Communications<br>Community Internet Providers<br>JAB Wireless<br>One Ring Networks<br>Texas CellNet | AMG Technology Investment Group<br>ANTS-Technology<br>Peoples Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75161 | Oak Ridge town (53160)<br>Terrell city (72284)<br>Unincorporated Area (n\|a) | Altice<br>AT&T<br>CenturyLink | 3 Rooms Communications<br>AMG Technology Investment Group<br>Community Internet Providers<br>JAB Wireless<br>Nextwave Wireless<br>One Ring Networks | ANTS-Technology | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75163 | Trinidad city (73652)<br>Unincorporated Area (n\|a) | Altice<br>CenturyLink | AMG Technology Investment Group<br>JAB Wireless<br>One Ring Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75164 | Josephine city (38068)<br>Unincorporated Area (n\|a) | --- | 3 Rooms Communications<br>Community Internet Providers<br>JAB Wireless | Peoples Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75165 | Waxahachie city (76816)<br>Unincorporated Area (n\|a) | 1stel<br>AT&T<br>Charter Communications<br>Comcast<br>One Ring Networks<br>Windstream Holdings | American Broadband Communications<br>AMG Technology Investment Group<br>Legacy ISP<br>Unified Communications | AMG Technology Investment Group | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75166 | Lavon city (41800)<br>Wylie city (80356)<br>Unincorporated Area (n\|a) | AMG Technology Investment Group<br>AT&T<br>Charter Communications<br>Comcast<br>Frontier Communications<br>Peoples Telephone Cooperative | 3 Rooms Communications<br>Community Internet Providers<br>JAB Wireless<br>Signalnet Broadband | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75167 | Waxahachie city (76816)<br>Unincorporated Area (n\|a) | 1stel<br>AT&T<br>Charter Communications | Cirra Networks<br>JAB Wireless<br>Legacy ISP | AMG Technology Investment Group | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[1] | Municipalities | Wireline (DSL, Fiber, Cable) | FCC Fixed Broadband Deployment Data [2] | | | FCC Mobile Broadband Deployment Data [3] |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Fixed Wireless | Both Wireline & Fixed Wireless | Satellite | Mobile (LTE, 5G) |
| 75169 | Wills Point city (79564)<br>Unincorporated Area (n\|a) | AT&T<br>Comcast<br>Etex Telephone Cooperative<br>Radiate Holdings, LP<br>Zito Media, LP | 3 Rooms Communications<br>AMG Technology Investment Group<br>Community Internet Providers<br>JAB Wireless<br>Nextwave Wireless<br>One Ring Networks<br>Peoples Telephone Cooperative<br>Texas CellNet<br>Unified Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 75172 | Hutchins city (35612)<br>Wilmer city (79576)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Frontier Communications | 3 Rooms Communications<br>AMG Technology Investment Group<br>JAB Wireless | One Ring Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75173 | Josephine city (38068)<br>Nevada city (50760)<br>Wylie city (80356)<br>Unincorporated Area (n\|a) | Charter Communications | 3 Rooms Communications<br>903 Broadband<br>Community Internet Providers<br>JAB Wireless | Peoples Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75180 | Balch Springs city (05372) | Altice<br>AT&T<br>Charter Communications<br>Comcast | AMG Technology Investment Group | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75181 | Balch Springs city (05372)<br>Mesquite city (47892)<br>Unincorporated Area (n\|a) | Altice<br>AT&T<br>Charter Communications | 3 Rooms Communications<br>AMG Technology Investment Group<br>JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75182 | Sunnyvale town (71156) | 1stel<br>AT&T<br>Charter Communications<br>Comcast | JAB Wireless<br>One Ring Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75189 | Fate city (25572)<br>Rockwall city (62828)<br>Royse City city (63668)<br>Unincorporated Area (n\|a) | Altice<br>AT&T<br>Charter Communications<br>Comcast<br>Frontier Communications<br>Monster Broadband | 3 Rooms Communications<br>Community Internet Providers<br>JAB Wireless | Peoples Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75201 | Dallas city (19000) | AT&T<br>Cable One<br>Charter Communications<br>Radiate Holdings, LP<br>Windstream Holdings | 3 Rooms Communications<br>WiFires Communications | Dell Telephone Cooperative<br>One Ring Networks<br>Resound Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (5G) |
| 75202 | Dallas city (19000) | AT&T<br>Charter Communications | One Ring Networks<br>WiFires Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (5G) |
| 75203 | Dallas city (19000) | AT&T<br>Charter Communications | 3 Rooms Communications<br>WiFires Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (5G) |
| 75204 | Dallas city (19000) | AT&T<br>Charter Communications<br>Comcast<br>NTS<br>Radiate Holdings, LP | 3 Rooms Communications<br>One Ring Networks<br>WiFires Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE)<br>Verizon Wireless (5G) |
| 75205 | Dallas city (19000)<br>Highland Park town (33824)<br>University Park city (74492) | AT&T<br>Charter Communications<br>Radiate Holdings, LP<br>Windstream Holdings | WiFires Communications | One Ring Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75206 | Dallas city (19000) | AT&T | One Ring Networks<br>WiFires Communications | Dell Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE)<br>Verizon Wireless (5G) |
| 75207 | Dallas city (19000) | AT&T<br>Charter Communications<br>NTS<br>Radiate Holdings, LP<br>Resound Networks<br>Smartcom Telephone | WiFires Communications | One Ring Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (5G) |
| 75208 | Dallas city (19000) | AT&T<br>Charter Communications | JAB Wireless<br>One Ring Networks<br>WiFires Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75209 | Dallas city (19000)<br>Highland Park town (33824) | AT&T<br>Charter Communications<br>Radiate Holdings, LP | JAB Wireless<br>WiFires Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE)<br>Verizon Wireless (5G) |
| 75210 | Dallas city (19000) | AT&T<br>Charter Communications<br>Radiate Holdings, LP | WiFires Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (5G) |
| 75211 | Cockrell Hill city (15796)<br>Dallas city (19000) | AT&T<br>Charter Communications<br>Comcast | JAB Wireless<br>One Ring Networks<br>WiFires Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75212 | Dallas city (19000) | AT&T<br>Charter Communications | JAB Wireless<br>WiFires Communications | One Ring Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (5G) |
| 75214 | Dallas city (19000) | AT&T<br>Charter Communications | WiFires Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (5G) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[a] | Municipalities | Wireline (DSL, Fiber, Cable) | Fixed Wireless | Both Wireline & Fixed Wireless | Satellite | Mobile (LTE, 5G) |
|---|---|---|---|---|---|---|
| | | | FCC Fixed Broadband Deployment Data [d] | | | FCC Mobile Broadband Deployment Data [d] |
| 75215 | Dallas city (19000) | AT&T<br>Charter Communications<br>Radiate Holdings, LP<br>Windstream Holdings | 3 Rooms Communications<br>AMG Technology Investment Group<br>One Ring Networks<br>WiFires Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE)<br>Verizon Wireless (5G) |
| 75216 | Dallas city (19000) | AT&T<br>Charter Communications | 3 Rooms Communications<br>AMG Technology Investment Group<br>JAB Wireless<br>One Ring Networks<br>WiFires Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75217 | Dallas city (19000) | AT&T<br>Charter Communications | AMG Technology Investment Group<br>JAB Wireless | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75218 | Dallas city (19000) | AT&T<br>Cable One<br>Charter Communications<br>Comcast<br>Windstream Holdings | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75219 | Dallas city (19000)<br>Highland Park town (33824) | AT&T<br>Charter Communications<br>Resound Networks | WiFires Communications | One Ring Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE)<br>Verizon Wireless (5G) |
| 75220 | Dallas city (19000) | AT&T<br>Charter Communications<br>Radiate Holdings, LP | JAB Wireless<br>One Ring Networks<br>WiFires Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75223 | Dallas city (19000) | AT&T<br>Charter Communications<br>Radiate Holdings, LP | WiFires Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75224 | Dallas city (19000) | AT&T<br>Charter Communications | WiFires Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75225 | Dallas city (19000)<br>University Park city (74492) | AT&T<br>Charter Communications<br>Radiate Holdings, LP<br>Windstream Holdings | WiFires Communications | One Ring Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75226 | Dallas city (19000) | AT&T<br>Charter Communications | 3 Rooms Communications<br>One Ring Networks<br>WiFires Communications | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (5G) |
| 75227 | Dallas city (19000) | AT&T<br>Charter Communications<br>Comcast | One Ring Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75228 | Dallas city (19000) | AT&T<br>Charter Communications<br>Radiate Holdings, LP | JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75229 | Dallas city (19000) | AT&T<br>Charter Communications<br>Radiate Holdings, LP | JAB Wireless<br>One Ring Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75230 | Dallas city (19000) | AT&T<br>Charter Communications<br>Radiate Holdings, LP | One Ring Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75231 | Dallas city (19000) | AT&T<br>Charter Communications | --- | One Ring Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75232 | Dallas city (19000)<br>Unincorporated Area (n\a) | AT&T<br>Charter Communications<br>Comcast<br>One Ring Networks | AMG Technology Investment Group | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75233 | Dallas city (19000) | AT&T<br>Charter Communications | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75234 | Dallas city (19000)<br>Farmers Branch city (25452) | AT&T<br>Charter Communications<br>Frontier Communications | JAB Wireless | One Ring Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75235 | Dallas city (19000) | AT&T<br>Charter Communications<br>Radiate Holdings, LP | JAB Wireless<br>One Ring Networks<br>WiFires Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE)<br>Verizon Wireless (5G) |
| 75236 | Dallas city (19000) | AT&T<br>Charter Communications<br>One Ring Networks | AMG Technology Investment Group | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75237 | Dallas city (19000)<br>DeSoto city (20092) | AT&T<br>Charter Communications<br>Comcast<br>One Ring Networks | AMG Technology Investment Group | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[a] | Municipalities | Wireline (DSL, Fiber, Cable) | FCC Fixed Broadband Deployment Data [z]<br>Fixed Wireless | Both Wireline & Fixed Wireless | Satellite | FCC Mobile Broadband Deployment Data [a]<br>Mobile (LTE, 5G) |
|---|---|---|---|---|---|---|
| 75238 | Dallas city (19000) | AT&T<br>Charter Communications<br>Comcast | One Ring Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75240 | Dallas city (19000) | AT&T<br>Charter Communications<br>Radiate Holdings, LP | --- | One Ring Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75241 | Dallas city (19000) | Alphabet<br>AT&T<br>Charter Communications<br>Comcast | 3 Rooms Communications<br>AMG Technology Investment Group<br>JAB Wireless<br>One Ring Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75243 | Dallas city (19000) | AT&T<br>Charter Communications<br>Radiate Holdings, LP | --- | One Ring Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75244 | Dallas city (19000)<br>Farmers Branch city (25452) | AT&T<br>Charter Communications<br>Comcast | One Ring Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75246 | Dallas city (19000) | AT&T<br>Charter Communications | WiFires Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75247 | Dallas city (19000) | AT&T<br>Charter Communications<br>Radiate Holdings, LP | JAB Wireless<br>WiFires Communications | One Ring Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75248 | Dallas city (19000) | AT&T<br>Charter Communications<br>Comcast<br>Radiate Holdings, LP | One Ring Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75249 | Dallas city (19000) | AT&T<br>Charter Communications | AMG Technology Investment Group | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75251 | Dallas city (19000) | AT&T<br>Charter Communications | --- | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75252 | Dallas city (19000) | AT&T<br>Charter Communications<br>Comcast<br>En-Touch Systems<br>Frontier Communications<br>Radiate Holdings, LP | --- | One Ring Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75253 | Dallas city (19000)<br>Unincorporated Area (n\|a) | Altice<br>AT&T<br>Charter Communications | 3 Rooms Communications<br>AMG Technology Investment Group<br>JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75254 | Addison town (01240)<br>Dallas city (19000) | AT&T<br>Charter Communications<br>One Ring Networks<br>Radiate Holdings, LP | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75270 | Dallas city (19000) | AT&T<br>Charter Communications<br>One Ring Networks | WiFires Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75287 | Dallas city (19000) | AT&T<br>Cable One<br>Charter Communications<br>Comcast<br>Frontier Communications<br>Radiate Holdings, LP | --- | One Ring Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75390 | Dallas city (19000) | Charter Communications | WiFires Communications | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE)<br>Verizon Wireless (5G) |
| 75401 | Greenville city (30920)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Frontier Communications<br>GEUS | 903 Broadband<br>AMG Technology Investment Group<br>Community Internet Providers<br>JAB Wireless | Peoples Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75402 | Greenville city (30920)<br>Unincorporated Area (n\|a) | Istel<br>AT&T<br>Charter Communications<br>Comcast<br>Cumby Telephone Cooperative<br>Frontier Communications<br>GEUS | 3 Rooms Communications<br>903 Broadband<br>AMG Technology Investment Group<br>Community Internet Providers<br>JAB Wireless | Peoples Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75407 | Lowry Crossing city (44308)<br>Princeton city (59576)<br>Wylie city (80356)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Signalnet Broadband | 3 Rooms Communications<br>903 Broadband<br>Community Internet Providers<br>JAB Wireless<br>Zulu Internet | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75409 | Anna city (03300)<br>Unincorporated Area (n\|a) | Altice<br>AT&T<br>Cable One<br>Frontier Communications | AMG Technology Investment Group<br>JAB Wireless<br>Speed of Light Broadband<br>Texoma Communications | Grayson Collin Electric Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75410 | Alba town (01636)<br>Unincorporated Area (n\|a) | Frontier Communications | AMG Technology Investment Group<br>Community Internet Providers<br>Nextwave Wireless<br>Skynet Country<br>Texas CellNet | Peoples Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[6] | Municipalities | Wireline (DSL, Fiber, Cable) | FCC Fixed Broadband Deployment Data [2] | | Satellite | FCC Mobile Broadband Deployment Data [3] |
|---|---|---|---|---|---|---|
| | | | Fixed Wireless | Both Wireline & Fixed Wireless | | Mobile (LTE, 5G) |
| 75413 | Bailey city (05264) Unincorporated Area (n\|a) | --- | JAB Wireless | Zulu Internet | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75414 | Bells town (07420) Unincorporated Area (n\|a) | Cable One Comcast Frontier Communications | 903 Broadband AMG Technology Investment Group JAB Wireless Texoma Communications | Zulu Internet | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75416 | Blossom city (08812) Unincorporated Area (n\|a) | Altice AT&T Blossom Telephone Co. Windstream Holdings | AMG Technology Investment Group WiFires Communications | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75417 | Bogata city (09172) Unincorporated Area (n\|a) | Altice Windstream Holdings | AMG Technology Investment Group WiFires Communications | Peoples Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75418 | Bonham city (09328) Unincorporated Area (n\|a) | Cable One Frontier Communications | 903 Broadband AMG Technology Investment Group JAB Wireless Peoples Telephone Cooperative Texoma Communications | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75421 | Toco city (73196) Unincorporated Area (n\|a) | Altice Peoples Telephone Cooperative | AMG Technology Investment Group WiFires Communications Zulu Internet | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75422 | Campbell city (12112) Unincorporated Area (n\|a) | Alphabet CenturyLink Cumby Telephone Cooperative Peoples Telephone Cooperative | 903 Broadband AMG Technology Investment Group Community Internet Providers JAB Wireless | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75423 | Celeste city (13672) Unincorporated Area (n\|a) | AT&T Frontier Communications Peoples Telephone Cooperative | Community Internet Providers JAB Wireless | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75424 | Blue Ridge city (08872) Unincorporated Area (n\|a) | Alphabet AT&T Frontier Communications | 903 Broadband AMG Technology Investment Group JAB Wireless Texoma Communications | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) Verizon Wireless (LTE) |
| 75426 | Clarksville city (15160) Unincorporated Area (n\|a) | Altice Windstream Holdings | Telephone and Data Systems Unified Communications WiFires Communications | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Cross Valiant Cellular (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75428 | Commerce city (16240) Unincorporated Area (n\|a) | CenturyLink Charter Communications Cumby Telephone Cooperative Peoples Telephone Cooperative | 903 Broadband AMG Technology Investment Group Community Internet Providers JAB Wireless | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75431 | Como town (16252) Unincorporated Area (n\|a) | Altice Frontier Communications | AMG Technology Investment Group Community Internet Providers | Peoples Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75432 | Cooper city (16564) Unincorporated Area (n\|a) | Alphabet CenturyLink Cumby Telephone Cooperative Peoples Telephone Cooperative | Community Internet Providers JAB Wireless WiFires Communications | Zulu Internet | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75433 | Cumby city (18128) Unincorporated Area (n\|a) | CenturyLink Cumby Telephone Cooperative | 903 Broadband AMG Technology Investment Group Community Internet Providers JAB Wireless Peoples Telephone Cooperative | Frontier Communications | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75435 | Deport city (20020) Unincorporated Area (n\|a) | Altice Windstream Holdings | AMG Technology Investment Group Peoples Telephone Cooperative WiFires Communications Zulu Internet | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75436 | Detroit town (20128) Unincorporated Area (n\|a) | Altice Blossom Telephone Co. Windstream Holdings | AMG Technology Investment Group Telephone and Data Systems WiFires Communications | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Cross Valiant Cellular (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75438 | Dodd City town (20680) Unincorporated Area (n\|a) | Frontier Communications | 903 Broadband AMG Technology Investment Group JAB Wireless Peoples Telephone Cooperative WiFires Communications Zulu Internet | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75439 | Ector city (22516) Unincorporated Area (n\|a) | Cable One | AMG Technology Investment Group JAB Wireless Texoma Communications Zulu Internet | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75440 | Emory city (24216) Unincorporated Area (n\|a) | Cumby Telephone Cooperative Frontier Communications | AMG Technology Investment Group Community Internet Providers Nextwave Wireless Texas CellNet | Peoples Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[a] | Municipalities | Wireline (DSL, Fiber, Cable) | FCC Fixed Broadband Deployment Data[d] Fixed Wireless | Both Wireline & Fixed Wireless | Satellite | FCC Mobile Broadband Deployment Data[d] Mobile (LTE, 5G) |
|---|---|---|---|---|---|---|
| 75442 | Farmersville city (25488) Unincorporated Area (n\a) | AT&T Charter Communications Frontier Communications | 3 Rooms Communications 903 Broadband Community Internet Providers JAB Wireless Zulu Internet | Peoples Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75446 | Honey Grove city (34700) Unincorporated Area (n\a) | Peoples Telephone Cooperative | 903 Broadband AMG Technology Investment Group JAB Wireless WiFires Communications | AT&T Zulu Internet | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75449 | Ladonia town (40180) Unincorporated Area (n\a) | AT&T | AMG Technology Investment Group JAB Wireless Legacy ISP Zulu Internet | Peoples Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75452 | Leonard city (42352) Unincorporated Area (n\a) | AT&T Frontier Communications | 903 Broadband AMG Technology Investment Group JAB Wireless Texoma Communications | Peoples Telephone Cooperative Zulu Internet | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75453 | Lone Oak city (43636) Unincorporated Area (n\a) | Cumby Telephone Cooperative Frontier Communications | 3 Rooms Communications AMG Technology Investment Group Community Internet Providers JAB Wireless | Peoples Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75454 | McKinney city (45744) Melissa city (47496) Unincorporated Area (n\a) | Altice AT&T Cable One Charter Communications Grayson Collin Electric Cooperative | 903 Broadband AMG Technology Investment Group JAB Wireless | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75455 | Mount Pleasant city (49800) Unincorporated Area (n\a) | Altice Cable One Windstream Holdings | Honeyberry Hill Consulting Signalnet Broadband | AT&T Peoples Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75457 | Mount Vernon town (49860) Unincorporated Area (n\a) | Altice Comcast Frontier Communications NTS | AMG Technology Investment Group AT&T Community Internet Providers | Peoples Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75459 | Dorchester city (20932) Gunter city (31616) Howe town (35084) Unincorporated Area (n\a) | Cable One Frontier Communications | AMG Technology Investment Group Grayson Collin Electric Cooperative JAB Wireless Speed of Light Broadband Texoma Communications | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75460 | Paris city (55080) Unincorporated Area (n\a) | 1stel Altice Peoples Telephone Cooperative Windstream Holdings | AMG Technology Investment Group LocalLoop WiFires Communications | AT&T Zulu Internet | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Cross Valliant Cellular (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75462 | Paris city (55080) Reno city (61592) Unincorporated Area (n\a) | Altice Blossom Telephone Co. Windstream Holdings | AMG Technology Investment Group JAB Wireless LocalLoop WiFires Communications Zulu Internet | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75469 | Pecan Gap city (56468) Unincorporated Area (n\a) | --- | AMG Technology Investment Group JAB Wireless | Peoples Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75472 | East Tawakoni city (22276) Point city (58532) Unincorporated Area (n\a) | Cumby Telephone Cooperative Frontier Communications | AMG Technology Investment Group Community Internet Providers JAB Wireless Nextwave Wireless Peoples Telephone Cooperative | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75474 | Hawk Cove city (32810) Quinlan city (60140) West Tawakoni city (77896) Unincorporated Area (n\a) | AT&T Comcast Frontier Communications | 3 Rooms Communications AMG Technology Investment Group Community Internet Providers JAB Wireless Legacy ISP Peoples Telephone Cooperative | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75476 | Ravenna city (60752) Unincorporated Area (n\a) | Cable One | AMG Technology Investment Group JAB Wireless Telephone and Data Systems Texoma Communications | Zulu Internet | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75477 | Roxton city (63584) Unincorporated Area (n\a) | Altice | AMG Technology Investment Group WiFires Communications Zulu Internet | AT&T Peoples Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75479 | Savoy city (66008) Unincorporated Area (n\a) | Cable One Frontier Communications | AMG Technology Investment Group JAB Wireless Telephone and Data Systems Texoma Communications | Zulu Internet | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75482 | Sulphur Springs city (70904) Unincorporated Area (n\a) | Altice Cumby Telephone Cooperative | 903 Broadband AMG Technology Investment Group Community Internet Providers JAB Wireless | Frontier Communications Peoples Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75487 | Talco city (71732) Unincorporated Area (n\a) | Altice Windstream Holdings | AMG Technology Investment Group AT&T | Peoples Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[b] | Municipalities | FCC Fixed Broadband Deployment Data [1] | | | Satellite | FCC Mobile Broadband Deployment Data [3] |
| | | Wireline (DSL, Fiber, Cable) | Fixed Wireless | Both Wireline & Fixed Wireless | | Mobile (LTE, 5G) |
|---|---|---|---|---|---|---|
| 75489 | Tom Bean city (73328) | Cable One<br>Frontier Communications | AMG Technology Investment Group<br>JAB Wireless<br>Texoma Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75490 | Trenton city (73592)<br>Unincorporated Area (n\|a) | Frontier Communications<br>Peoples Telephone Cooperative | 903 Broadband<br>AMG Technology Investment Group<br>JAB Wireless<br>Texoma Communications<br>Zulu Internet | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75491 | Whitewright town (78628)<br>Unincorporated Area (n\|a) | Cable One<br>Frontier Communications<br>Peoples Telephone Cooperative | 903 Broadband<br>AMG Technology Investment Group<br>JAB Wireless<br>Texoma Communications<br>Zulu Internet | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75492 | Windom town (79684)<br>Unincorporated Area (n\|a) | AT&T | AMG Technology Investment Group<br>JAB Wireless<br>WiFires Communications | Zulu Internet | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G) |
| 75493 | Miller's Cove town (48478)<br>Winfield city (79720)<br>Unincorporated Area (n\|a) | Altice<br>Peoples Telephone Cooperative | --- | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75494 | Winnsboro city (79816)<br>Unincorporated Area (n\|a) | Altice<br>Frontier Communications | AMG Technology Investment Group<br>Community Internet Providers<br>Skynet Country | Etex Telephone Cooperative<br>Peoples Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75495 | Van Alstyne city (74924)<br>Unincorporated Area (n\|a) | AT&T<br>Cable One<br>Frontier Communications | 903 Broadband<br>AMG Technology Investment Group<br>JAB Wireless<br>Speed of Light Broadband<br>Texoma Communications | Grayson Collin Electric Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75496 | Wolfe City city (79948)<br>Unincorporated Area (n\|a) | AT&T<br>CenturyLink | 903 Broadband<br>AMG Technology Investment Group<br>Community Internet Providers<br>JAB Wireless<br>Zulu Internet | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75497 | Yantis town (80440)<br>Unincorporated Area (n\|a) | --- | AMG Technology Investment Group<br>Community Internet Providers<br>Nextwave Wireless<br>Texas CellNet | Frontier Communications<br>Peoples Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75501 | Texarkana city (72368)<br>Wake Village city (76096)<br>Unincorporated Area (n\|a) | Cable One<br>Southwest Arkansas Telephone Cooperative<br>Windstream Holdings | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75503 | Red Lick city (61172)<br>Texarkana city (72368)<br>Unincorporated Area (n\|a) | Cable One<br>Windstream Holdings | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75550 | Annona town (03360)<br>Unincorporated Area (n\|a) | Altice<br>Windstream Holdings | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75551 | Atlanta city (04516)<br>Unincorporated Area (n\|a) | Cable One<br>Comcast<br>Southwest Arkansas Telephone Cooperative<br>Windstream Holdings | JumpFiber | AT&T<br>Unified Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75554 | Avery town (05072)<br>Unincorporated Area (n\|a) | Altice<br>Windstream Holdings | Telephone and Data Systems | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Cross Valliant Cellular (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75556 | Bloomburg town (08752)<br>Unincorporated Area (n\|a) | Cable One<br>Southwest Arkansas Telephone Cooperative<br>Windstream Holdings | AT&T | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75559 | De Kalb city (19648)<br>Unincorporated Area (n\|a) | Cable One<br>GCTR<br>Windstream Holdings | Telephone and Data Systems | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Cross Valliant Cellular (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75560 | Douglassville town (21112)<br>Unincorporated Area (n\|a) | Windstream Holdings | Unified Communications | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75561 | Hooks city (34736)<br>Leary city (42028)<br>Unincorporated Area (n\|a) | Cable One<br>GCTR<br>Windstream Holdings | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75563 | Linden city (42844)<br>Unincorporated Area (n\|a) | Etex Telephone Cooperative<br>Windstream Holdings | --- | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75566 | Marietta town (46668)<br>Unincorporated Area (n\|a) | Windstream Holdings | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75567 | Maud city (47088)<br>Redwater city (61340)<br>Unincorporated Area (n\|a) | Cable One<br>Comcast<br>GCTR<br>Windstream Holdings | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[a] | Municipalities | FCC Fixed Broadband Deployment Data [2] | | | | FCC Mobile Broadband Deployment Data [3] |
| --- | --- | --- | --- | --- | --- | --- |
| | | Wireline (DSL, Fiber, Cable) | Fixed Wireless | Both Wireline & Fixed Wireless | Satellite | Mobile (LTE, 5G) |
| 75568 | Naples city (50316)<br>Unincorporated Area (n a) | Etex Telephone Cooperative<br>Windstream Holdings | Honeyberry Hill Consulting | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75569 | Nash city (50352) | Cable One<br>Windstream Holdings | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75570 | New Boston city (50808)<br>Unincorporated Area (n a) | Cable One<br>Comcast<br>GCTR<br>Windstream Holdings | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75571 | Naples city (50316)<br>Omaha city (54024)<br>Unincorporated Area (n a) | Windstream Holdings | Honeyberry Hill Consulting | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75572 | Domino town (20848)<br>Queen City city (60080)<br>Unincorporated Area (n a) | Cable One<br>Southwest Arkansas Telephone Cooperative<br>Windstream Holdings | JumpFiber | AT&T | Hughes Network Systems<br>ViaSat | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75573 | Redwater city (61340)<br>Unincorporated Area (n a) | Cable One<br>Windstream Holdings | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75601 | Longview city (43888) | AT&T<br>Cable One<br>Etex Telephone Cooperative<br>WEHCO Video<br>Zito Media, LP | Skynet Country<br>VEOpoint | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75602 | Longview city (43888)<br>Unincorporated Area (n a) | Altice<br>AT&T<br>Cable One<br>Comcast<br>Frontier Communications<br>WEHCO Video<br>Zito Media, LP | Jumpfiber<br>Skynet Country<br>VEOpoint<br>VGI Technology | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75603 | Easton city (22192)<br>Lakeport city (40696)<br>Unincorporated Area (n a) | Eastex Telephone Cooperative<br>Frontier Communications<br>WEHCO Video<br>Zito Media, LP | JumpFiber<br>Skynet Country<br>VEOpoint | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75604 | Longview city (43888)<br>Unincorporated Area (n a) | Altice<br>Conterra Ultra Broadband Holdings<br>Frontier Communications<br>WEHCO Video<br>Zito Media, LP | Skynet Country<br>VEOpoint | AT&T<br>Etex Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75605 | Longview city (43888)<br>Unincorporated Area (n a) | 1stel<br>Altice<br>Comcast<br>Conterra Ultra Broadband Holdings<br>Frontier Communications<br>WEHCO Video<br>Zito Media, LP | Jumpfiber<br>Skynet Country<br>Texas CellNet<br>VEOpoint | AT&T<br>Etex Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75630 | Avinger town (05084)<br>Unincorporated Area (n a) | Comcast<br>Etex Telephone Cooperative<br>Windstream Holdings | --- | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75631 | Beckville city (07108)<br>Tatum city (71924)<br>Unincorporated Area (n a) | Eastex Telephone Cooperative<br>Hilliary Communications<br>Windstream Holdings<br>Zito Media, LP | --- | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75633 | Carthage city (13108)<br>Unincorporated Area (n a) | Altice<br>Cable One<br>Comcast<br>Eastex Telephone Cooperative<br>Windstream Holdings | --- | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75638 | Daingerfield city (18464)<br>Unincorporated Area (n a) | Altice<br>Etex Telephone Cooperative<br>Windstream Holdings | --- | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75641 | Easton city (22192)<br>Unincorporated Area (n a) | Altice<br>AT&T<br>WEHCO Video<br>Zito Media, LP | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75643 | Gary City town (29108)<br>Unincorporated Area (n a) | Windstream Holdings | --- | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75644 | Gilmer city (29564)<br>Unincorporated Area (n a) | Frontier Communications<br>Radiate Holdings, LP | Skynet Country<br>TISD<br>VEOpoint | AT&T<br>Etex Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75645 | East Mountain city (22168)<br>Gilmer city (29564)<br>Unincorporated Area (n a) | Frontier Communications<br>WEHCO Video | Nextwave Wireless<br>Skynet Country<br>VEOpoint | AT&T<br>Etex Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75647 | Clarksville City city (15172)<br>Gladewater city (29660)<br>Union Grove city (74312)<br>Warren City city (76576)<br>Unincorporated Area (n a) | Altice<br>Comcast<br>Frontier Communications | American Broadband Communications<br>Jumpfiber<br>Skynet Country<br>VEOpoint | AT&T<br>Etex Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75650 | Hallsville city (31904)<br>Unincorporated Area (n a) | Cable One<br>Frontier Communications<br>WEHCO Video | Jumpfiber<br>Skynet Country<br>VEOpoint | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[a] | Municipalities | FCC Fixed Broadband Deployment Data [2] | | | Satellite | FCC Mobile Broadband Deployment Data [3] |
| | | Wireline (DSL, Fiber, Cable) | Fixed Wireless | Both Wireline & Fixed Wireless | | Mobile (LTE, 5G) |
|---|---|---|---|---|---|---|
| 75652 | Henderson city (33212) Unincorporated Area (n/a) | Altice Comcast Eastex Telephone Cooperative Frontier Communications Zito Media, LP | JumpFiber Skynet Country | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (5G) T-Mobile (LTE) Verizon Wireless (LTE) |
| 75654 | Henderson city (33212) Unincorporated Area (n/a) | Altice CenturyLink Comcast Eastex Telephone Cooperative Frontier Communications Zito Media, LP | Skynet Country | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (5G) T-Mobile (LTE) Verizon Wireless (LTE) |
| 75656 | Hughes Springs city (35300) Unincorporated Area (n/a) | Altice AT&T Windstream Holdings | --- | Etex Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) T-Mobile (5G) T-Mobile (LTE) Verizon Wireless (LTE) |
| 75657 | Jefferson city (37528) Unincorporated Area (n/a) | 1stel Cable One CenturyLink Windstream Holdings | JumpFiber VEOpoint | AT&T Etex Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (5G) T-Mobile (LTE) Verizon Wireless (LTE) |
| 75661 | Uncertain city (74240) Unincorporated Area (n/a) | Comcast Eastex Telephone Cooperative Windstream Holdings | AT&T JumpFiber VEOpoint | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (5G) T-Mobile (LTE) Verizon Wireless (LTE) |
| 75662 | Kilgore city (39124) Unincorporated Area (n/a) | Altice CenturyLink Comcast Eastex Telephone Cooperative En-Touch Systems Etex Telephone Cooperative Frontier Communications WEHCO Video Zito Media, LP | JumpFiber Skynet Country VEOpoint | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (5G) T-Mobile (LTE) Verizon Wireless (LTE) |
| 75668 | Lone Star city (43684) Unincorporated Area (n/a) | Altice Windstream Holdings | VEOpoint | Etex Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) T-Mobile (5G) T-Mobile (LTE) Verizon Wireless (LTE) |
| 75670 | Marshall city (46776) Unincorporated Area (n/a) | Cable One Frontier Communications | Etex Telephone Cooperative JumpFiber VEOpoint | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (5G) T-Mobile (LTE) Verizon Wireless (LTE) |
| 75672 | Marshall city (46776) Scottsville city (66332) Unincorporated Area (n/a) | Cable One Comcast Eastex Telephone Cooperative | JumpFiber VEOpoint | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (5G) T-Mobile (LTE) Verizon Wireless (LTE) |
| 75681 | Mount Enterprise city (49728) Unincorporated Area (n/a) | Eastex Telephone Cooperative Windstream Holdings | AT&T Skynet Country Texas CellNet | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (5G) T-Mobile (LTE) Verizon Wireless (LTE) |
| 75682 | New London city (51168) Unincorporated Area (n/a) | CenturyLink | Skynet Country | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (5G) T-Mobile (LTE) Verizon Wireless (LTE) |
| 75683 | Ore City city (54216) Unincorporated Area (n/a) | --- | AT&T Skynet Country VEOpoint | Etex Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (5G) T-Mobile (LTE) Verizon Wireless (LTE) |
| 75684 | New London city (51168) Overton city (54432) Unincorporated Area (n/a) | Altice CenturyLink Eastex Telephone Cooperative Frontier Communications | AT&T Skynet Country | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (5G) T-Mobile (LTE) Verizon Wireless (LTE) |
| 75686 | Pittsburg city (57908) Unincorporated Area (n/a) | Altice Etex Telephone Cooperative Windstream Holdings | Community Internet Providers VEOpoint | AT&T Peoples Telephone Cooperative Signalnet Broadband | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (5G) T-Mobile (LTE) Verizon Wireless (LTE) |
| 75691 | Tatum city (71924) Unincorporated Area (n/a) | Eastex Telephone Cooperative Hilliary Communications Windstream Holdings Zito Media, LP | AT&T JumpFiber VEOpoint | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (5G) T-Mobile (LTE) Verizon Wireless (LTE) |
| 75692 | Waskom city (76636) Unincorporated Area (n/a) | Comcast Eastex Telephone Cooperative Windstream Holdings | AT&T | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (5G) T-Mobile (LTE) Verizon Wireless (LTE) |
| 75693 | Clarksville City city (15172) White Oak city (78436) Unincorporated Area (n/a) | Altice Etex Telephone Cooperative WEHCO Video | Skynet Country VEOpoint | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (5G) T-Mobile (LTE) Verizon Wireless (LTE) |
| 75701 | Tyler city (74144) | Altice AT&T Comcast Radiate Holdings, LP | Digi Comm Enterprises | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (5G) T-Mobile (LTE) Verizon Wireless (LTE) |
| 75702 | Tyler city (74144) | Altice AT&T Cable One Etex Telephone Cooperative | Digi Comm Enterprises | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (5G) T-Mobile (LTE) Verizon Wireless (LTE) |
| 75703 | Noonday city (51756) Tyler city (74144) Unincorporated Area (n/a) | Altice AT&T Cable One CenturyLink | Digi Comm Enterprises | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (5G) T-Mobile (LTE) Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[a] | Municipalities | FCC Fixed Broadband Deployment Data[?] | | | | FCC Mobile Broadband Deployment Data[a] |
|---|---|---|---|---|---|---|
| | | Wireline (DSL, Fiber, Cable) | Fixed Wireless | Both Wireline & Fixed Wireless | Satellite | Mobile (LTE, 5G) |
| 75704 | Tyler city (74144)<br>Unincorporated Area (n\|a) | Altice<br>AT&T<br>Comcast | AMG Technology Investment Group<br>Community Internet Providers<br>Digi Comm Enterprises<br>Legacy ISP<br>Nextwave Wireless<br>Texas CellNet | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75707 | New Chapel Hill city (50876)<br>Tyler city (74144)<br>Unincorporated Area (n\|a) | Altice | Digi Comm Enterprises<br>Skynet Country | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75708 | Tyler city (74144)<br>Unincorporated Area (n\|a) | Altice<br>Etex Telephone Cooperative | Digi Comm Enterprises<br>Skynet Country | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75709 | Tyler city (74144)<br>Unincorporated Area (n\|a) | Altice<br>AT&T | Community Internet Providers<br>Digi Comm Enterprises | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75750 | Arp city (04156)<br>Unincorporated Area (n\|a) | Altice<br>CenturyLink | Digi Comm Enterprises<br>Skynet Country | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75751 | Athens city (04504)<br>Unincorporated Area (n\|a) | Altice<br>CenturyLink | Community Internet Providers | One Ring Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75752 | Athens city (04504)<br>Unincorporated Area (n\|a) | Altice<br>CenturyLink | 3 Rooms Communications<br>AMG Technology Investment Group<br>Community Internet Providers<br>Digi Comm Enterprises<br>One Ring Networks<br>Texas CellNet | Dell Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75754 | Edom city (22744)<br>Unincorporated Area (n\|a) | CenturyLink<br>One Ring Networks | AMG Technology Investment Group<br>Community Internet Providers<br>Digi Comm Enterprises<br>Nextwave Wireless<br>Peoples Telephone Cooperative<br>Texas CellNet | Etex Telephone Cooperative<br>Frontier Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75755 | Big Sandy town (08224)<br>Unincorporated Area (n\|a) | Altice<br>Comcast<br>Frontier Communications | AT&T<br>Nextwave Wireless<br>Skynet Country | Etex Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75756 | Brownsboro city (10756)<br>Edom city (22744)<br>Unincorporated Area (n\|a) | CenturyLink | Community Internet Providers<br>Digi Comm Enterprises<br>Texas CellNet | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75757 | Bullard town (11212)<br>Unincorporated Area (n\|a) | Altice<br>CenturyLink<br>Frontier Communications | Digi Comm Enterprises<br>Texas CellNet | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75758 | Chandler city (14224)<br>Coffee City town (15820)<br>Unincorporated Area (n\|a) | Altice<br>Cable One<br>CenturyLink<br>Comcast | AMG Technology Investment Group<br>Community Internet Providers<br>Digi Comm Enterprises<br>Texas CellNet | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75759 | Cuney town (18152) | CenturyLink | Digi Comm Enterprises | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75760 | Cushing city (18224)<br>Unincorporated Area (n\|a) | Eastex Telephone Cooperative<br>Windstream Holdings | AT&T | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75762 | Noonday city (51756)<br>Unincorporated Area (n\|a) | Altice<br>AT&T<br>CenturyLink | Community Internet Providers<br>Digi Comm Enterprises | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75763 | Berryville town (07852)<br>Coffee City town (15820)<br>Frankston town (27300)<br>Unincorporated Area (n\|a) | Altice<br>CenturyLink | Digi Comm Enterprises | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75764 | Gallatin city (28008) | Frontier Communications | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75765 | Hawkins city (32816)<br>Unincorporated Area (n\|a) | Altice<br>Cable One<br>Frontier Communications | Nextwave Wireless<br>Peoples Telephone Cooperative<br>Skynet Country | AT&T<br>Etex Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75766 | Jacksonville city (37216)<br>New Summerfield city (51336)<br>Unincorporated Area (n\|a) | Altice<br>CenturyLink<br>Comcast<br>Eastex Telephone Cooperative<br>Frontier Communications<br>Radiate Holdings, LP<br>Windstream Holdings | Digi Comm Enterprises<br>Nextwave Wireless<br>Texas CellNet | Dell Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 75770 | Moore Station city (49272)<br>Poynor town (59192)<br>Unincorporated Area (n\|a) | Altice<br>CenturyLink | 903 Broadband<br>Community Internet Providers<br>Digi Comm Enterprises<br>Nextwave Wireless<br>One Ring Networks<br>Texas CellNet | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[b] | Municipalities | Wireline (DSL, Fiber, Cable) | FCC Fixed Broadband Deployment Data [z] Fixed Wireless | Both Wireline & Fixed Wireless | Satellite | FCC Mobile Broadband Deployment Data [a] Mobile (LTE, 5G) |
|---|---|---|---|---|---|---|
| 75771 | Hideaway city (33578) Lindale city (42820) Unincorporated Area (n a) | Altice | AMG Technology Investment Group Community Internet Providers Digi Comm Enterprises Nextwave Wireless Peoples Telephone Cooperative Skynet Country Texas CellNet | AT&T Frontier Communications | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75773 | Mineola city (48648) Unincorporated Area (n a) | Altice Etex Telephone Cooperative | AMG Technology Investment Group Community Internet Providers Nextwave Wireless Skynet Country Texas CellNet | AT&T Frontier Communications Peoples Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75778 | Murchison city (50076) Unincorporated Area (n a) | CenturyLink | AMG Technology Investment Group Community Internet Providers Digi Comm Enterprises Texas CellNet | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75780 | New Summerfield city (51336) Unincorporated Area (n a) | Frontier Communications | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) |
| 75783 | Quitman city (60188) Unincorporated Area (n a) | Altice AT&T Etex Telephone Cooperative Frontier Communications | AMG Technology Investment Group Community Internet Providers Nextwave Wireless Skynet Country Texas CellNet | Peoples Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) Verizon Wireless (LTE) |
| 75784 | Reklaw city (61508) Unincorporated Area (n a) | Eastex Telephone Cooperative Frontier Communications Windstream Holdings | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75785 | Gallatin city (28008) Rusk city (63848) Unincorporated Area (n a) | Altice Consolidated Communications Eastex Telephone Cooperative Frontier Communications | Texas CellNet | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75789 | New Summerfield city (51336) Troup city (73724) Unincorporated Area (n a) | Altice CenturyLink Eastex Telephone Cooperative Frontier Communications | Digi Comm Enterprises Skynet Country | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75790 | Van city (74912) Unincorporated Area (n a) | Etex Telephone Cooperative | AMG Technology Investment Group Community Internet Providers Digi Comm Enterprises Frontier Communications Nextwave Wireless Texas CellNet | Dell Telephone Cooperative Peoples Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75791 | Whitehouse city (78388) Unincorporated Area (n a) | Altice AT&T | Digi Comm Enterprises | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75792 | Winona town (79828) Unincorporated Area (n a) | Altice Frontier Communications | Digi Comm Enterprises Nextwave Wireless Skynet Country | AT&T Etex Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) Verizon Wireless (LTE) |
| 75801 | Palestine city (54708) Unincorporated Area (n a) | CenturyLink Windstream Holdings Zito Media, LP | One Ring Networks | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75803 | Palestine city (54708) Unincorporated Area (n a) | CenturyLink Comcast Zito Media, LP | One Ring Networks | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75831 | Buffalo city (11116) Unincorporated Area (n a) | Windstream Holdings Zito Media, LP | AMG Technology Investment Group Express WISP | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75833 | Centerville city (13900) Unincorporated Area (n a) | Windstream Holdings | AirLink Express WISP Razer Wireless Unified Communications | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75835 | Crockett city (17744) Latexo city (41644) Unincorporated Area (n a) | GCTR Windstream Holdings | AirLink Razer Wireless | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75839 | Elkhart town (23140) Unincorporated Area (n a) | CenturyLink Windstream Holdings Zito Media, LP | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75840 | Fairfield city (25104) Unincorporated Area (n a) | AT&T GCTR Windstream Holdings | 1stel AMG Technology Investment Group Express WISP TISD | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75844 | Grapeland city (30632) Unincorporated Area (n a) | Altice Eastex Telephone Cooperative GCTR Windstream Holdings | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75845 | Groveton city (31340) Unincorporated Area (n a) | Consolidated Communications Windstream Holdings | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75846 | Jewett city (37648) Unincorporated Area (n a) | Alenco Communications En-Touch Systems Windstream Holdings Zito Media, LP | AMG Technology Investment Group Express WISP JAB Wireless Razer Wireless Unified Communications | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[a] | Municipalities | FCC Fixed Broadband Deployment Data [c] | | | Satellite | FCC Mobile Broadband Deployment Data [b] |
|---|---|---|---|---|---|---|
| | | Wireline (DSL, Fiber, Cable) | Fixed Wireless | Both Wireline & Fixed Wireless | | Mobile (LTE, 5G) |
| 75847 | Kennard city (38884) Unincorporated Area (n | a) | Consolidated Communications Windstream Holdings | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75848 | Kirvin town (39520) | AT&T Windstream Holdings | AMG Technology Investment Group | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75849 | Latexo city (41644) Unincorporated Area (n | a) | Windstream Holdings | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) T-Mobile (LTE) Verizon Wireless (LTE) |
| 75850 | Leona city (42340) Unincorporated Area (n | a) | Windstream Holdings | AirLink AT&T Razer Wireless Unified Communications | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75851 | Lovelady city (44260) Unincorporated Area (n | a) | Windstream Holdings | AirLink Razer Wireless | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75852 | Midway city (48180) Unincorporated Area (n | a) | Windstream Holdings | AirLink Razer Wireless Unified Communications | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75855 | Oakwood town (53232) Unincorporated Area (n | a) | Etex Telephone Cooperative GCTR Windstream Holdings | AMG Technology Investment Group Express WISP Resound Networks | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75859 | Streetman town (70604) Unincorporated Area (n | a) | Etex Telephone Cooperative GCTR Windstream Holdings | 1stel American Broadband Communications AMG Technology Investment Group Express WISP JAB Wireless | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75860 | Teague city (72020) Unincorporated Area (n | a) | Alenco Communications GCTR Windstream Holdings | AMG Technology Investment Group Express WISP | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75862 | Trinity city (73664) Unincorporated Area (n | a) | Altice Cable One Comcast Eastex Telephone Cooperative Windstream Holdings | AirLink Razer Wireless | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75901 | Lufkin city (45072) Unincorporated Area (n | a) | Altice Comcast Consolidated Communications Windstream Holdings | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75904 | Hudson city (35228) Lufkin city (45072) Unincorporated Area (n | a) | Altice | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75925 | Alto town (02188) Wells town (77176) Unincorporated Area (n | a) | Consolidated Communications Eastex Telephone Cooperative Frontier Communications | AT&T | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75929 | Broaddus town (10384) Unincorporated Area (n | a) | Windstream Holdings | AT&T | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75931 | Browndell city (10708) Unincorporated Area (n | a) | Cable One Windstream Holdings | --- | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75935 | Center city (13732) Unincorporated Area (n | a) | Altice Comcast NTS | --- | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75936 | Chester town (14584) Unincorporated Area (n | a) | Eastex Telephone Cooperative | AT&T | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75937 | Chireno city (14776) Unincorporated Area (n | a) | Consolidated Communications | AT&T | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75938 | Colmesneil city (16048) Unincorporated Area (n | a) | Eastex Telephone Cooperative Windstream Holdings | AT&T | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75939 | Corrigan town (17036) Unincorporated Area (n | a) | Consolidated Communications Eastex Telephone Cooperative Windstream Holdings | --- | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75941 | Burke city (11380) Diboll city (20308) Unincorporated Area (n | a) | Altice Consolidated Communications | AT&T | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[b] | Municipalities | Wireline (DSL, Fiber, Cable) | FCC Fixed Broadband Deployment Data[c] Fixed Wireless | Both Wireline & Fixed Wireless | Satellite | FCC Mobile Broadband Deployment Data[d] Mobile (LTE, 5G) |
|---|---|---|---|---|---|---|
| 75946 | Garrison city (29060) Unincorporated Area (n\|a) | Altice Eastex Telephone Cooperative Windstream Holdings | --- | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75948 | Hemphill city (33188) Unincorporated Area (n\|a) | Comcast Windstream Holdings | AT&T | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75949 | Huntington city (35492) Unincorporated Area (n\|a) | Altice Consolidated Communications Windstream Holdings | AT&T | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75951 | Jasper city (37420) Unincorporated Area (n\|a) | Cable One Comcast | --- | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75954 | Joaquin city (37684) Unincorporated Area (n\|a) | Altice Eastex Telephone Cooperative Windstream Holdings | AT&T | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75956 | Kirbyville city (39460) Unincorporated Area (n\|a) | --- | --- | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75961 | Nacogdoches city (50256) Unincorporated Area (n\|a) | Altice Consolidated Communications | --- | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75962 | Nacogdoches city (50256) Unincorporated Area (n\|a) | Altice AT&T | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75964 | Nacogdoches city (50256) Unincorporated Area (n\|a) | Altice Windstream Holdings | --- | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75965 | Appleby city (03564) Nacogdoches city (50256) Unincorporated Area (n\|a) | Altice Cable One En-Touch Systems | --- | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75966 | Newton city (51372) Unincorporated Area (n\|a) | Windstream Holdings | --- | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75968 | Pineland city (57644) Unincorporated Area (n\|a) | Windstream Holdings | AT&T | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75972 | San Augustine city (65024) Unincorporated Area (n\|a) | Altice Windstream Holdings | --- | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75973 | Huxley city (35636) Unincorporated Area (n\|a) | Altice Eastex Telephone Cooperative | --- | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75974 | Tenaha town (72188) Unincorporated Area (n\|a) | Windstream Holdings | --- | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75975 | Timpson city (73076) Unincorporated Area (n\|a) | Eastex Telephone Cooperative Windstream Holdings | --- | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75976 | Wells town (77176) Unincorporated Area (n\|a) | Consolidated Communications | AT&T | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75979 | Ivanhoe city (37112) Woodville town (80212) Unincorporated Area (n\|a) | Cable One Eastex Telephone Cooperative Windstream Holdings | Rarity Solutions | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 75980 | Zavalla city (80728) Unincorporated Area (n\|a) | Comcast Windstream Holdings | AT&T | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76001 | Arlington city (04000) | 1stel AT&T Cable One Charter Communications | AMG Technology Investment Group Cirra Networks | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76002 | Arlington city (04000) | AT&T Charter Communications Comcast | AMG Technology Investment Group Cirra Networks | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76006 | Arlington city (04000) | AT&T Charter Communications Radiate Holdings, LP | Cirra Networks One Ring Networks | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) Verizon Wireless (5G) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[b] | Municipalities | Wireline (DSL, Fiber, Cable) | FCC Fixed Broadband Deployment Data [2] Fixed Wireless | Both Wireline & Fixed Wireless | Satellite | FCC Mobile Broadband Deployment Data [3] Mobile (LTE, 5G) |
|---|---|---|---|---|---|---|
| 76008 | Aledo city (01744) Annetta town (03336) Annetta North town (03340) Annetta South town (03342) Fort Worth city (27000) Willow Park city (79492) Unincorporated Area (n\|a) | 1stel AT&T Charter Communications Windstream Holdings | AMG Technology Investment Group Cirra Networks JAB Wireless | Dell Telephone Cooperative Linaus Internet | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76009 | Alvarado city (02260) Burleson city (11428) Unincorporated Area (n\|a) | AT&T Windstream Holdings | AMG Technology Investment Group Cirra Networks JAB Wireless Legacy ISP | 1stel | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76010 | Arlington city (04000) | AT&T Charter Communications Radiate Holdings, LP | AMG Technology Investment Group Cirra Networks | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76011 | Arlington city (04000) | AT&T Charter Communications Radiate Holdings, LP Windstream Holdings | AMG Technology Investment Group Cirra Networks One Ring Networks | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (5G) |
| 76012 | Arlington city (04000) | AT&T Cable One Charter Communications Radiate Holdings, LP | AMG Technology Investment Group Cirra Networks | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76013 | Arlington city (04000) Dalworthington Gardens city (19084) Pantego town (55020) | AT&T Charter Communications | AMG Technology Investment Group Cirra Networks | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76014 | Arlington city (04000) | AT&T Charter Communications Comcast | AMG Technology Investment Group Cirra Networks | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76015 | Arlington city (04000) | AT&T Charter Communications | AMG Technology Investment Group Cirra Networks | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76016 | Arlington city (04000) Dalworthington Gardens city (19084) | AT&T Charter Communications Comcast | AMG Technology Investment Group Cirra Networks | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76017 | Arlington city (04000) | AT&T Charter Communications Comcast | AMG Technology Investment Group Cirra Networks | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76018 | Arlington city (04000) | AT&T Charter Communications | AMG Technology Investment Group Cirra Networks | One Ring Networks | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76020 | Azle city (05168) Pelican Bay city (56640) Reno city (61604) Sanctuary town (65066) Unincorporated Area (n\|a) | 1stel AT&T CenturyLink Charter Communications Frontier Communications | AMG Technology Investment Group Cirra Networks JAB Wireless NTX Fiberwave | Millennium Telcom | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76021 | Bedford city (07132) | AT&T Charter Communications Comcast | AMG Technology Investment Group Cirra Networks | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76022 | Bedford city (07132) | AT&T Charter Communications | Cirra Networks | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76023 | Boyd town (09748) Unincorporated Area (n\|a) | CenturyLink Frontier Communications | AMG Technology Investment Group Cirra Networks JAB Wireless NTX Fiberwave | Millennium Telcom | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76028 | Burleson city (11428) Fort Worth city (27000) Unincorporated Area (n\|a) | AT&T Charter Communications Comcast En-Touch Systems Zito Media, LP | AMG Technology Investment Group JAB Wireless | 1stel Alenco Communications AMG Technology Investment Group | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76031 | Cleburne city (15364) Coyote Flats city (17429) Keene city (38548) Unincorporated Area (n\|a) | AT&T Charter Communications Windstream Holdings Zito Media, LP | AMG Technology Investment Group Cirra Networks JAB Wireless | 1stel Alenco Communications | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76033 | Cleburne city (15364) Unincorporated Area (n\|a) | Cable One Charter Communications GCTR Windstream Holdings Zito Media, LP | Alenco Communications Cirra Networks JAB Wireless | 1stel AMG Technology Investment Group AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76034 | Colleyville city (15988) | AT&T Charter Communications Frontier Communications Radiate Holdings, LP | AMG Technology Investment Group Cirra Networks | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76035 | Cresson city (17648) Unincorporated Area (n\|a) | AT&T Windstream Holdings | AMG Technology Investment Group Cirra Networks JAB Wireless | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76036 | Crowley city (17960) Fort Worth city (27000) Unincorporated Area (n\|a) | AT&T Charter Communications Comcast Radiate Holdings, LP Windstream Holdings Zito Media, LP | Cirra Networks JAB Wireless | 1stel Alenco Communications AMG Technology Investment Group | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[a] | Municipalities | FCC Fixed Broadband Deployment Data[2] | | | Satellite | FCC Mobile Broadband Deployment Data[3] |
| | | Wireline (DSL, Fiber, Cable) | Fixed Wireless | Both Wireline & Fixed Wireless | | Mobile (LTE, 5G) |
|---|---|---|---|---|---|---|
| 76039 | Euless city (24768) | AT&T<br>Charter Communications<br>Comcast<br>Frontier Communications | Cirra Networks<br>One Ring Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76040 | Arlington city (04000)<br>Euless city (24768)<br>Fort Worth city (27000)<br>Hurst city (35576) | Access Media Holdings<br>AT&T<br>Charter Communications<br>Comcast<br>ENMR Telephone Cooperative<br>One Ring Networks<br>Radiate Holdings, LP | Cirra Networks | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76043 | Glen Rose city (29876)<br>Unincorporated Area (n|a) | Charter Communications<br>Windstream Holdings | Alenco Communications<br>AMG Technology Investment Group<br>JAB Wireless<br>South Central Tower Company | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76044 | Godley city (29972)<br>Unincorporated Area (n|a) | AT&T<br>Windstream Holdings<br>Zito Media, LP | 1stel<br>Cirra Networks<br>JAB Wireless | Alenco Communications<br>AMG Technology Investment Group | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76048 | Granbury city (30416)<br>Unincorporated Area (n|a) | 1stel<br>AT&T<br>Charter Communications<br>Comcast<br>Lipan Telephone Company<br>Windstream Holdings | AMG Technology Investment Group<br>Cirra Networks<br>JAB Wireless<br>Linxus Internet | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76049 | DeCordova city (19570)<br>Granbury city (30416)<br>Unincorporated Area (n|a) | 1stel<br>AT&T<br>Charter Communications<br>Windstream Holdings | AMG Technology Investment Group<br>Cirra Networks<br>JAB Wireless | Linxus Internet | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76050 | Grandview city (30512)<br>Unincorporated Area (n|a) | Alenco Communications<br>AT&T<br>Windstream Holdings | AMG Technology Investment Group<br>Cirra Networks<br>JAB Wireless<br>Legacy ISP | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76051 | Grapevine city (30644) | AT&T<br>Charter Communications<br>En-Touch Systems<br>Frontier Communications<br>Millennium Telcom | AMG Technology Investment Group<br>Cirra Networks | One Ring Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76052 | Fort Worth city (27000)<br>Haslet city (32720)<br>Unincorporated Area (n|a) | AT&T<br>CenturyLink<br>Charter Communications<br>Frontier Communications | AMG Technology Investment Group<br>Cirra Networks<br>JAB Wireless<br>Verizon Communications | Millennium Telcom | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76053 | Fort Worth city (27000)<br>Hurst city (35576) | 1stel<br>Access Media Holdings<br>AT&T<br>Charter Communications<br>One Ring Networks | AMG Technology Investment Group<br>Cirra Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76054 | Hurst city (35576) | AT&T<br>Charter Communications<br>Comcast | AMG Technology Investment Group<br>Cirra Networks<br>One Ring Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76055 | Itasca city (37084)<br>Unincorporated Area (n|a) | AT&T<br>Windstream Holdings | AMG Technology Investment Group<br>Cirra Networks<br>JAB Wireless<br>Legacy ISP | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76058 | Burleson city (11428)<br>Cleburne city (15364)<br>Joshua city (38080)<br>Unincorporated Area (n|a) | AT&T<br>Charter Communications<br>Comcast<br>Windstream Holdings<br>Zito Media, LP | Cirra Networks<br>JAB Wireless | 1stel<br>Alenco Communications<br>AMG Technology Investment Group | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76059 | Keene city (38548)<br>Unincorporated Area (n|a) | AT&T<br>Comcast | Alenco Communications<br>AMG Technology Investment Group<br>Cirra Networks<br>JAB Wireless | 1stel | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76060 | Arlington city (04000)<br>Kennedale city (38896)<br>Unincorporated Area (n|a) | AT&T<br>Charter Communications | AMG Technology Investment Group<br>Cirra Networks<br>JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76063 | Mansfield city (46452)<br>Unincorporated Area (n|a) | AT&T<br>Charter Communications<br>Comcast | AMG Technology Investment Group<br>Cirra Networks<br>JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76064 | Maypearl city (47268)<br>Unincorporated Area (n|a) | --- | AMG Technology Investment Group<br>Cirra Networks<br>JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76065 | Mansfield city (46452)<br>Midlothian city (48096)<br>Unincorporated Area (n|a) | 1stel<br>AT&T<br>Charter Communications<br>Comcast | AMG Technology Investment Group<br>Cirra Networks<br>JAB Wireless | Legacy ISP | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76066 | Cool city (16540)<br>Millsap town (48564)<br>Unincorporated Area (n|a) | AT&T<br>CenturyLink<br>Lipan Telephone Company | AMG Technology Investment Group<br>Cirra Networks<br>JAB Wireless<br>Linxus Internet | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76067 | Mineral Wells city (48684)<br>Unincorporated Area (n|a) | Altice<br>AT&T<br>CenturyLink<br>One Ring Networks | AMG Technology Investment Group<br>Cirra Networks<br>JAB Wireless<br>New Source Broadband | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76071 | Newark city (50772)<br>Unincorporated Area (n|a) | AT&T<br>CenturyLink | AMG Technology Investment Group<br>Cirra Networks<br>JAB Wireless<br>Millennium Telcom | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76073 | Paradise city (55506)<br>Unincorporated Area (n|a) | CenturyLink<br>Frontier Communications | AMG Technology Investment Group<br>Cirra Networks<br>JAB Wireless<br>Millennium Telcom<br>NTX Fiberwave | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[b] | Municipalities | Wireline (DSL, Fiber, Cable) | FCC Fixed Broadband Deployment Data [c] | | | Satellite | FCC Mobile Broadband Deployment Data [d] |
|---|---|---|---|---|---|---|---|
| | | | Fixed Wireless | Both Wireline & Fixed Wireless | | | Mobile (LTE, 5G) |
| 76077 | Glen Rose city (29876)<br>Unincorporated Area (n\|a) | Windstream Holdings | AMG Technology Investment Group<br>JAB Wireless | --- | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 76078 | Aurora city (04672)<br>New Fairview city (50920)<br>Rhome city (61700)<br>Unincorporated Area (n\|a) | AT&T<br>CenturyLink | Cirra Networks<br>Cirra Networks<br>JAB Wireless<br>Millennium Telcom<br>NTX Fiberwave<br>Resound Networks<br>Speed of Light Broadband | --- | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76082 | Reno city (61604)<br>Springtown city (69800)<br>Unincorporated Area (n\|a) | AT&T<br>CenturyLink<br>Charter Communications<br>Frontier Communications | AMG Technology Investment Group<br>Cirra Networks<br>JAB Wireless<br>Linxus Internet<br>Millennium Telcom<br>NTX Fiberwave | --- | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76084 | Mansfield city (46452)<br>Midlothian city (48096)<br>Venus town (75236)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>En-Touch Systems | 1stel<br>Cirra Networks<br>JAB Wireless<br>Legacy ISP | AMG Technology Investment Group | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76085 | Weatherford city (76864)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Frontier Communications | AMG Technology Investment Group<br>Cirra Networks<br>JAB Wireless<br>Millennium Telcom | Linxus Internet | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76086 | Weatherford city (76864)<br>Unincorporated Area (n\|a) | 1stel<br>AT&T<br>Charter Communications<br>One Ring Networks | AMG Technology Investment Group<br>Cirra Networks<br>JAB Wireless<br>Linxus Internet<br>Texoma Communications | --- | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76087 | Hudson Oaks city (35254)<br>Weatherford city (76864)<br>Willow Park city (79492)<br>Unincorporated Area (n\|a) | 1stel<br>AT&T<br>Charter Communications<br>Windstream Holdings | Cirra Networks<br>JAB Wireless<br>Linxus Internet | AMG Technology Investment Group | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76088 | Cool city (16540)<br>Weatherford city (76864)<br>Unincorporated Area (n\|a) | AT&T<br>CenturyLink<br>Charter Communications | AMG Technology Investment Group<br>Cirra Networks<br>JAB Wireless<br>Linxus Internet | --- | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76092 | Southlake city (69032) | AT&T<br>Cable One<br>Charter Communications<br>Comcast<br>Frontier Communications<br>Millennium Telcom | AMG Technology Investment Group | --- | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76093 | Rio Vista city (62240)<br>Unincorporated Area (n\|a) | Windstream Holdings | AMG Technology Investment Group<br>Cirra Networks<br>JAB Wireless | --- | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76102 | Fort Worth (27000) | 1stel<br>AT&T<br>Charter Communications | AMG Technology Investment Group<br>Cirra Networks | One Ring Networks | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (5G) |
| 76103 | Fort Worth city (27000) | AT&T<br>Charter Communications | AMG Technology Investment Group<br>Cirra Networks | --- | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76104 | Fort Worth city (27000) | AT&T<br>Charter Communications<br>Comcast | AMG Technology Investment Group<br>Cirra Networks | --- | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76105 | Fort Worth city (27000) | AT&T<br>Charter Communications<br>Comcast | AMG Technology Investment Group<br>Cirra Networks<br>One Ring Networks | --- | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76106 | Fort Worth city (27000) | AT&T<br>Charter Communications<br>Radiate Holdings, LP | AMG Technology Investment Group<br>Cirra Networks | One Ring Networks | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76107 | Fort Worth city (27000)<br>Westover Hills town (77788) | 1stel<br>AT&T<br>Charter Communications<br>En-Touch Systems | AMG Technology Investment Group<br>BellWave Communications<br>Cirra Networks<br>One Ring Networks | --- | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76108 | Fort Worth city (27000)<br>Lakeside town (40744)<br>White Settlement city (78544)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Comcast<br>One Ring Networks | AMG Technology Investment Group<br>Cirra Networks<br>JAB Wireless | --- | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76109 | Benbrook city (07552)<br>Fort Worth city (27000) | AT&T<br>Charter Communications<br>Comcast<br>En-Touch Systems | AMG Technology Investment Group<br>Cirra Networks | --- | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76110 | Fort Worth city (27000) | AT&T<br>Cable One<br>Charter Communications<br>Comcast | AMG Technology Investment Group<br>Cirra Networks | --- | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76111 | Fort Worth city (27000)<br>Haltom City (31928) | 1stel<br>AT&T<br>Charter Communications<br>Radiate Holdings, LP | AMG Technology Investment Group<br>Cirra Networks<br>One Ring Networks | --- | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76112 | Fort Worth city (27000) | AT&T<br>Charter Communications<br>One Ring Networks | AMG Technology Investment Group<br>Cirra Networks | --- | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[b] | Municipalities | Wireline (DSL, Fiber, Cable) | FCC Fixed Broadband Deployment Data [c] | | Satellite | FCC Mobile Broadband Deployment Data [d] |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Fixed Wireless | Both Wireline & Fixed Wireless | | Mobile (LTE, 5G) |
| 76114 | Fort Worth city (27000)<br>River Oaks city (62384)<br>Sansom Park city (65660)<br>Westworth Village city (78076) | AT&T<br>Charter Communications | AMG Technology Investment Group<br>Cirra Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 76115 | Fort Worth city (27000) | AT&T<br>Charter Communications | AMG Technology Investment Group<br>Cirra Networks<br>One Ring Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 76116 | Benbrook city (07552)<br>Fort Worth city (27000) | 1stel<br>Charter Communications<br>Millennium Telcom<br>One Ring Networks<br>Radiate Holdings, LP<br>Windstream Holdings | AMG Technology Investment Group<br>Cirra Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 76117 | Fort Worth city (27000)<br>Haltom City city (31928)<br>North Richland Hills city (52356) | AT&T<br>Charter Communications | AMG Technology Investment Group<br>Cirra Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 76118 | Fort Worth city (27000)<br>Haltom City city (31928)<br>Richland Hills city (61844) | AT&T<br>Charter Communications<br>Comcast | AMG Technology Investment Group<br>Cirra Networks<br>One Ring Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 76119 | Forest Hill city (26544)<br>Fort Worth city (27000) | AT&T<br>Charter Communications | AMG Technology Investment Group<br>Cirra Networks<br>JAB Wireless | One Ring Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 76120 | Fort Worth city (27000) | AT&T<br>Charter Communications | AMG Technology Investment Group<br>Cirra Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 76123 | Fort Worth city (27000) | 1stel<br>AT&T<br>Charter Communications<br>Comcast | AMG Technology Investment Group<br>Cirra Networks<br>JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 76126 | Benbrook city (07552)<br>Fort Worth city (27000)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Comcast<br>Windstream Holdings | AMG Technology Investment Group<br>Cirra Networks<br>JAB Wireless<br>Linxus Internet | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 76127 | Fort Worth city (27000) | AT&T<br>Charter Communications | AMG Technology Investment Group<br>Cirra Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 76129 | Fort Worth city (27000) | AT&T<br>Charter Communications | AMG Technology Investment Group<br>Cirra Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 76131 | Blue Mound city (08860)<br>Fort Worth city (27000)<br>Saginaw city (64112)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Comcast<br>Millennium Telcom<br>Radiate Holdings, LP | AMG Technology Investment Group<br>Cirra Networks<br>JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 76132 | Benbrook city (07552)<br>Fort Worth city (27000) | Access Media Holdings<br>AT&T<br>Charter Communications | AMG Technology Investment Group<br>Cirra Networks<br>JAB Wireless<br>Verizon Communications | One Ring Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 76133 | Fort Worth city (27000) | AT&T<br>Cable One<br>Charter Communications<br>Comcast | AMG Technology Investment Group<br>Cirra Networks<br>JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 76134 | Edgecliff Village town (22588)<br>Fort Worth city (27000) | AT&T<br>Charter Communications | AMG Technology Investment Group<br>Cirra Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 76135 | Fort Worth city (27000)<br>Lakeside town (40744)<br>Lake Worth city (41056)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Millennium Telcom | Cirra Networks<br>JAB Wireless | AMG Technology Investment Group | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 76137 | Fort Worth city (27000)<br>Haltom City city (31928)<br>Watauga city (76672) | Access Media Holdings<br>AT&T<br>Charter Communications<br>Comcast<br>Millennium Telcom<br>Radiate Holdings, LP | AMG Technology Investment Group<br>Cirra Networks | One Ring Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 76140 | Everman city (24912)<br>Forest Hill city (26544)<br>Fort Worth city (27000)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Millennium Telcom<br>Radiate Holdings, LP | AMG Technology Investment Group<br>Cirra Networks<br>JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 76148 | Haltom City city (31928)<br>Watauga city (76672) | AT&T<br>Charter Communications<br>Millennium Telcom | AMG Technology Investment Group<br>Cirra Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 76155 | Fort Worth city (27000) | AT&T<br>Charter Communications<br>Frontier Communications | Cirra Networks<br>One Ring Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 76164 | Fort Worth city (27000) | AT&T<br>Charter Communications | AMG Technology Investment Group<br>Cirra Networks<br>One Ring Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 76177 | Fort Worth city (27000)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Frontier Communications<br>Radiate Holdings, LP | AMG Technology Investment Group<br>Cirra Networks<br>JAB Wireless | Millennium Telcom | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[b] | Municipalities | FCC Fixed Broadband Deployment Data[2] | | | | FCC Mobile Broadband Deployment Data[3] |
|---|---|---|---|---|---|---|
| | | Wireline (DSL, Fiber, Cable) | Fixed Wireless | Both Wireline & Fixed Wireless | Satellite | Mobile (LTE, 5G) |
| 76179 | Fort Worth city (27000)<br>Saginaw city (64112)<br>Unincorporated Area (n\|a) | 1stel<br>AT&T<br>Charter Communications<br>Comcast<br>En-Touch Systems | AMG Technology Investment Group<br>Cirra Networks<br>JAB Wireless<br>One Ring Networks | Millennium Telcom | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76180 | Haltom City city (31928)<br>North Richland Hills city (52356) | AT&T<br>Charter Communications<br>Comcast | AMG Technology Investment Group<br>Cirra Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76182 | North Richland Hills city (52356) | AT&T<br>Charter Communications<br>Radiate Holdings, LP | AMG Technology Investment Group<br>Cirra Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76201 | Denton city (19972) | AT&T<br>Charter Communications<br>Frontier Communications<br>Radiate Holdings, LP | AMG Technology Investment Group<br>JAB Wireless<br>Speed of Light Broadband | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76205 | Denton city (19972) | Charter Communications<br>Frontier Communications<br>Radiate Holdings, LP | AMG Technology Investment Group | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76207 | Denton city (19972)<br>Unincorporated Area (n\|a) | AT&T<br>CenturyLink<br>Charter Communications<br>Frontier Communications<br>Radiate Holdings, LP | AMG Technology Investment Group<br>JAB Wireless<br>Linxus Internet<br>One Ring Networks<br>SmartBurst<br>Speed of Light Broadband | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76208 | Corinth city (16696)<br>Denton city (19972)<br>Shady Shores town (67100)<br>Unincorporated Area (n\|a) | Access Media Holdings<br>AT&T<br>CenturyLink<br>Charter Communications<br>Frontier Communications<br>Radiate Holdings, LP | AMG Technology Investment Group<br>JAB Wireless<br>SmartBurst<br>Speed of Light Broadband | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76209 | Denton city (19972) | AT&T<br>Charter Communications<br>Comcast<br>Frontier Communications<br>Radiate Holdings, LP | AMG Technology Investment Group<br>JAB Wireless<br>Speed of Light Broadband | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76210 | Corinth city (16696)<br>Denton city (19972)<br>Unincorporated Area (n\|a) | AT&T<br>CenturyLink<br>Charter Communications<br>Comcast<br>Frontier Communications<br>Radiate Holdings, LP | AMG Technology Investment Group | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76225 | Alvord town (02284)<br>Unincorporated Area (n\|a) | CenturyLink<br>GCTR | AMG Technology Investment Group<br>JAB Wireless | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76226 | Argyle city (03768)<br>Bartonville town (05768)<br>Copper Canyon town (16636)<br>Denton city (19972)<br>Double Oak town (21028)<br>Northlake town (52212)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Comcast<br>Frontier Communications<br>Radiate Holdings, LP | AMG Technology Investment Group<br>Hot Spot Broadband<br>JAB Wireless<br>Speed of Light Broadband | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76227 | Aubrey city (04600)<br>Cross Roads town (17852)<br>Denton city (19972)<br>Krugerville city (39916)<br>Little Elm city (43012)<br>Providence Village town (59748)<br>Unincorporated Area (n\|a) | Altice<br>AT&T<br>CenturyLink<br>Charter Communications<br>Frontier Communications<br>Radiate Holdings, LP | AMG Technology Investment Group<br>JAB Wireless<br>SmartBurst<br>Speed of Light Broadband | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76228 | Bellevue city (07396)<br>Unincorporated Area (n\|a) | Community Telephone Co. | AMG Technology Investment Group<br>Pinnacle Network Solutions<br>Telephone and Data Systems | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>United States Cellular Corporation (LTE) |
| 76230 | Bowie city (09640)<br>Unincorporated Area (n\|a) | CenturyLink<br>Community Telephone Co.<br>GCTR<br>Windstream Holdings | AMG Technology Investment Group<br>Cirra Networks<br>New Source Broadband<br>Nortex Communications<br>Pinnacle Network Solutions<br>Telephone and Data Systems | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>United States Cellular Corporation (LTE) |
| 76233 | Collinsville town (16036)<br>Unincorporated Area (n\|a) | Frontier Communications | AMG Technology Investment Group<br>JAB Wireless<br>SmartBurst<br>Speed of Light Broadband<br>Texoma Communications | Nortex Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76234 | Decatur city (19528)<br>Unincorporated Area (n\|a) | CenturyLink<br>Comcast<br>GCTR | AMG Technology Investment Group<br>Cirra Networks<br>JAB Wireless<br>Millennium Telcom<br>NTX Fiberwave<br>Speed of Light Broadband | Nortex Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76240 | Callisburg city (11968)<br>Gainesville city (27984)<br>Unincorporated Area (n\|a) | Altice<br>AT&T<br>Frontier Communications | AMG Technology Investment Group<br>JAB Wireless<br>Speed of Light Broadband<br>Telephone and Data Systems | Nortex Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76244 | Fort Worth city (27000) | Charter Communications<br>Comcast<br>Frontier Communications<br>Radiate Holdings, LP | AMG Technology Investment Group<br>Cirra Networks<br>JAB Wireless | Dell Telephone Cooperative<br>Millennium Telcom | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76247 | DISH town (20540)<br>Fort Worth city (27000)<br>Justin city (38332)<br>Northlake town (52212)<br>Unincorporated Area (n\|a) | AT&T<br>CenturyLink<br>Charter Communications<br>Comcast<br>Frontier Communications<br>Radiate Holdings, LP | AMG Technology Investment Group<br>Cirra Networks<br>JAB Wireless<br>Speed of Light Broadband | Millennium Telcom | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76248 | Keller city (38632) | AT&T<br>Charter Communications<br>Frontier Communications<br>Millennium Telcom<br>Radiate Holdings, LP | AMG Technology Investment Group<br>Cirra Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[b] | Municipalities | FCC Fixed Broadband Deployment Data[c] | | | Satellite | FCC Mobile Broadband Deployment Data[d] |
|---|---|---|---|---|---|---|
| | | Wireline (DSL, Fiber, Cable) | Fixed Wireless | Both Wireline & Fixed Wireless | | Mobile (LTE, 5G) |
| 76249 | Denton city (19972)<br>Krum city (39928)<br>Unincorporated Area (n│a) | Altice<br>CenturyLink<br>Comcast | AMG Technology Investment Group<br>JAB Wireless<br>Speed of Light Broadband | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 76250 | Lindsay city (42868)<br>Unincorporated Area (n│a) | AT&T | AMG Technology Investment Group<br>JAB Wireless | Nortex Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 76252 | Muenster city (49932)<br>Unincorporated Area (n│a) | CenturyLink | AMG Technology Investment Group<br>JAB Wireless<br>Telephone and Data Systems | Nortex Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 76255 | Nocona city (51648)<br>Unincorporated Area (n│a) | Altice<br>Windstream Holdings | AMG Technology Investment Group<br>JAB Wireless<br>Pinnacle Network Solutions<br>Telephone and Data Systems<br>Terral Telephone Company | Nortex Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 76258 | Pilot Point city (57476)<br>Unincorporated Area (n│a) | Altice<br>AT&T<br>Frontier Communications<br>Nortex Communications<br>Radiate Holdings, LP | AMG Technology Investment Group<br>JAB Wireless<br>SmartBurst<br>Speed of Light Broadband | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 76259 | Denton city (19972)<br>Ponder town (58664)<br>Unincorporated Area (n│a) | CenturyLink<br>Charter Communications | AMG Technology Investment Group<br>JAB Wireless<br>Speed of Light Broadband | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 76262 | Flower Mound town (26232)<br>Fort Worth city (27000)<br>Keller city (38632)<br>Northlake town (52212)<br>Roanoke city (62504)<br>Trophy Club town (73710)<br>Westlake town (77620)<br>Unincorporated Area (n│a) | 1stel<br>AT&T<br>Charter Communications<br>Comcast<br>Frontier Communications<br>One Ring Networks<br>Radiate Holdings, LP | AMG Technology Investment Group<br>Cirra Networks<br>JAB Wireless<br>Speed of Light Broadband | Millennium Telcom | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 76264 | Sadler city (64088)<br>Unincorporated Area (n│a) | Altice<br>Comcast<br>Frontier Communications | AMG Technology Investment Group<br>JAB Wireless<br>Speed of Light Broadband<br>Texoma Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 76265 | St. Jo city (64184) | CenturyLink<br>Windstream Holdings | AMG Technology Investment Group<br>JAB Wireless<br>Pinnacle Network Solutions | Nortex Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 76266 | Denton city (19972)<br>Sanger city (65408)<br>Unincorporated Area (n│a) | Altice<br>CenturyLink<br>Frontier Communications<br>Nortex Communications | AMG Technology Investment Group<br>JAB Wireless<br>SmartBurst<br>Speed of Light Broadband | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 76268 | Southmayd city (69104) | Cable One | AMG Technology Investment Group<br>JAB Wireless<br>Texoma Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 76271 | Tioga town (73112)<br>Unincorporated Area (n│a) | Altice<br>Frontier Communications<br>Nortex Communications | AMG Technology Investment Group<br>JAB Wireless<br>Speed of Light Broadband | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 76272 | Road Runner town (62486)<br>Valley View city (74756)<br>Unincorporated Area (n│a) | AT&T | AMG Technology Investment Group<br>JAB Wireless<br>SmartBurst<br>Speed of Light Broadband | Nortex Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 76273 | Whitesboro city (78532)<br>Unincorporated Area (n│a) | Altice<br>AT&T<br>Cable One<br>Frontier Communications | JAB Wireless<br>SmartBurst<br>Speed of Light Broadband<br>Telephone and Data Systems<br>Texoma Communications | AMG Technology Investment Group<br>Nortex Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 76301 | Wichita Falls city (79000) | American Broadband Communications<br>AT&T<br>Charter Communications<br>NTS<br>Santa Rosa Telephone Cooperative | AMG Technology Investment Group<br>JAB Wireless<br>Pinnacle Network Solutions<br>Telephone and Data Systems<br>Texhoma Wireless | Web Fire Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>United States Cellular Corporation (LTE)<br>Verizon Wireless (LTE) |
| 76302 | Wichita Falls city (79000) | AT&T<br>Charter Communications<br>NTS | AMG Technology Investment Group<br>Cobalt Ridge<br>JAB Wireless<br>Pinnacle Network Solutions<br>Telephone and Data Systems<br>Texhoma Wireless | Web Fire Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>United States Cellular Corporation (LTE)<br>Verizon Wireless (LTE) |
| 76305 | Cashion Community city (13198)<br>Dean city (19456)<br>Jolly city (37924)<br>Pleasant Valley town (58400)<br>Wichita Falls city (79000)<br>Unincorporated Area (n│a) | AT&T<br>Charter Communications<br>Etex Telephone Cooperative<br>NTS<br>Santa Rosa Telephone Cooperative<br>TOTE Holdings | AMG Technology Investment Group<br>Cobalt Ridge<br>JAB Wireless<br>Pinnacle Network Solutions<br>Telephone and Data Systems<br>Texhoma Wireless<br>Web Fire Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>United States Cellular Corporation (LTE)<br>Verizon Wireless (LTE) |
| 76306 | Wichita Falls city (79000) | AT&T<br>Charter Communications<br>NTS | AMG Technology Investment Group<br>JAB Wireless<br>Pinnacle Network Solutions<br>Telephone and Data Systems<br>Texhoma Wireless | Web Fire Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>United States Cellular Corporation (LTE)<br>Verizon Wireless (LTE) |
| 76308 | Lakeside City town (40756)<br>Wichita Falls city (79000)<br>Unincorporated Area (n│a) | AT&T<br>Charter Communications<br>NTS | AMG Technology Investment Group<br>Cobalt Ridge<br>JAB Wireless<br>Pinnacle Network Solutions<br>Telephone and Data Systems<br>Texhoma Wireless | Dell Telephone Cooperative<br>Web Fire Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>United States Cellular Corporation (LTE)<br>Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[a] | Municipalities | Wireline (DSL, Fiber, Cable) | FCC Fixed Broadband Deployment Data [2] | | Satellite | FCC Mobile Broadband Deployment Data [3] |
| | | | Fixed Wireless | Both Wireline & Fixed Wireless | | Mobile (LTE, 5G) |
|---|---|---|---|---|---|---|
| 76309 | Wichita Falls city (79000) | AT&T<br>Charter Communications<br>NTS | AMG Technology Investment Group<br>Cobalt Ridge<br>JAB Wireless<br>Pinnacle Network Solutions<br>Telephone and Data Systems<br>Texhoma Wireless | Web Fire Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>United States Cellular Corporation (LTE)<br>Verizon Wireless (LTE) |
| 76310 | Wichita Falls city (79000)<br>Unincorporated Area (n a) | AT&T<br>Brazos Telephone Cooperative<br>Charter Communications<br>Community Telephone Co.<br>NTS<br>Santa Rosa Telephone Cooperative<br>Windstream Holdings | AMG Technology Investment Group<br>Cobalt Ridge<br>JAB Wireless<br>Pinnacle Network Solutions<br>Telephone and Data Systems<br>Texhoma Wireless | Web Fire Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>United States Cellular Corporation (LTE)<br>Verizon Wireless (LTE) |
| 76311 | Wichita Falls city (79000)<br>Unincorporated Area (n a) | AT&T<br>Charter Communications | AMG Technology Investment Group<br>JAB Wireless<br>Pinnacle Network Solutions<br>Telephone and Data Systems<br>Texhoma Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>United States Cellular Corporation (LTE)<br>Verizon Wireless (LTE) |
| 76351 | Archer City city (03696)<br>Unincorporated Area (n a) | Brazos Telephone Cooperative<br>Charter Communications<br>Community Telephone Co.<br>Santa Rosa Telephone Cooperative<br>Windstream Holdings | American Broadband Communications<br>JAB Wireless<br>Pinnacle Network Solutions<br>Telephone and Data Systems | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>United States Cellular Corporation (LTE)<br>Verizon Wireless (LTE) |
| 76354 | Burkburnett city (11368)<br>Unincorporated Area (n a) | Altice<br>AT&T<br>Santa Rosa Telephone Cooperative | JAB Wireless<br>Pinnacle Network Solutions<br>Southwest Oklahoma Telephone Company<br>Telephone and Data Systems<br>Texhoma Wireless | NTS | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>United States Cellular Corporation (LTE)<br>Verizon Wireless (LTE) |
| 76357 | Byers city (11644)<br>Unincorporated Area (n a) | Santa Rosa Telephone Cooperative<br>TOTE Holdings | AMG Technology Investment Group<br>JAB Wireless<br>Pinnacle Network Solutions<br>Telephone and Data Systems | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>United States Cellular Corporation (LTE)<br>Verizon Wireless (LTE) |
| 76360 | Electra city (22984)<br>Unincorporated Area (n a) | Altice<br>Hilliary Communications<br>Santa Rosa Telephone Cooperative<br>Windstream Holdings | American Broadband Communications<br>JAB Wireless<br>Pinnacle Network Solutions<br>Telephone and Data Systems<br>Texhoma Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>United States Cellular Corporation (LTE)<br>Verizon Wireless (LTE) |
| 76363 | Goree city (30296)<br>Unincorporated Area (n a) | Santa Rosa Telephone Cooperative<br>Windstream Holdings | American Broadband Communications<br>Pinnacle Network Solutions<br>Telephone and Data Systems | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>United States Cellular Corporation (LTE)<br>Verizon Wireless (LTE) |
| 76365 | Henrietta city (33284)<br>Unincorporated Area (n a) | Altice<br>Brazos Telephone Cooperative<br>Community Telephone Co.<br>TOTE Holdings | AMG Technology Investment Group<br>Cirra Networks<br>JAB Wireless<br>New Source Broadband<br>Pinnacle Network Solutions<br>Telephone and Data Systems<br>Terral Telephone Company<br>Texhoma Wireless | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>United States Cellular Corporation (LTE)<br>Verizon Wireless (LTE) |
| 76366 | Holliday city (34532)<br>Unincorporated Area (n a) | Brazos Telephone Cooperative<br>Charter Communications<br>Community Telephone Co.<br>Santa Rosa Telephone Cooperative<br>Windstream Holdings | American Broadband Communications<br>AMG Technology Investment Group<br>Cobalt Ridge<br>JAB Wireless<br>Pinnacle Network Solutions<br>Telephone and Data Systems<br>Texhoma Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>United States Cellular Corporation (LTE)<br>Verizon Wireless (LTE) |
| 76367 | Iowa Park city (36104)<br>Pleasant Valley town (58400)<br>Unincorporated Area (n a) | Altice<br>AT&T<br>Charter Communications<br>Hilliary Communications<br>Santa Rosa Telephone Cooperative | American Broadband Communications<br>Cobalt Ridge<br>JAB Wireless<br>Pinnacle Network Solutions<br>Telephone and Data Systems<br>Texhoma Wireless<br>Web Fire Communications | NTS | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>United States Cellular Corporation (LTE)<br>Verizon Wireless (LTE) |
| 76370 | Megargel town (47460)<br>Unincorporated Area (n a) | Brazos Telephone Cooperative<br>Community Telephone Co.<br>Santa Rosa Telephone Cooperative<br>Windstream Holdings | American Broadband Communications<br>AMG Technology Investment Group<br>Pinnacle Network Solutions<br>Telephone and Data Systems | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>United States Cellular Corporation (LTE)<br>Verizon Wireless (LTE) |
| 76371 | Munday city (50040)<br>Unincorporated Area (n a) | Santa Rosa Telephone Cooperative<br>Windstream Holdings | American Broadband Communications<br>Pinnacle Network Solutions<br>Telephone and Data Systems | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>United States Cellular Corporation (LTE)<br>Verizon Wireless (LTE) |
| 76372 | Newcastle city (50868)<br>Unincorporated Area (n a) | Brazos Telephone Cooperative<br>Windstream Holdings | AMG Technology Investment Group<br>AT&T<br>New Source Broadband<br>Pinnacle Network Solutions<br>Telephone and Data Systems | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>United States Cellular Corporation (LTE)<br>Verizon Wireless (LTE) |
| 76374 | Olney city (54000)<br>Unincorporated Area (n a) | Altice<br>American Broadband Communications<br>Brazos Telephone Cooperative<br>Community Telephone Co.<br>Santa Rosa Telephone Cooperative | AMG Technology Investment Group<br>AT&T<br>New Source Broadband<br>Pinnacle Network Solutions<br>Telephone and Data Systems | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>United States Cellular Corporation (LTE)<br>Verizon Wireless (LTE) |
| 76377 | Petrolia city (57044)<br>Unincorporated Area (n a) | TOTE Holdings | AMG Technology Investment Group<br>JAB Wireless<br>Pinnacle Network Solutions<br>Telephone and Data Systems | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>United States Cellular Corporation (LTE)<br>Verizon Wireless (LTE) |
| 76379 | Scotland city (66284)<br>Unincorporated Area (n a) | Community Telephone Co. | AMG Technology Investment Group<br>JAB Wireless<br>Pinnacle Network Solutions<br>Telephone and Data Systems<br>Texhoma Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>United States Cellular Corporation (LTE)<br>Verizon Wireless (LTE) |
| 76380 | Seymour city (66968)<br>Unincorporated Area (n a) | Altice<br>Brazos Telephone Cooperative<br>Santa Rosa Telephone Cooperative<br>Windstream Holdings | American Broadband Communications<br>Pinnacle Network Solutions<br>Telephone and Data Systems | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>United States Cellular Corporation (LTE)<br>Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[b] | Municipalities | FCC Fixed Broadband Deployment Data[c] | | | Satellite | FCC Mobile Broadband Deployment Data[d] |
|---|---|---|---|---|---|---|
| | | Wireline (DSL, Fiber, Cable) | Fixed Wireless | Both Wireline & Fixed Wireless | | Mobile (LTE, 5G) |
| 76384 | Vernon city (75308) Unincorporated Area (n\|a) | Altice Comcast | Pinnacle Network Solutions Southwest Oklahoma Telephone Company Telephone and Data Systems | AT&T Santa Rosa Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) United States Cellular Corporation (LTE) Verizon Wireless (LTE) |
| 76388 | Weinert city (77044) Unincorporated Area (n\|a) | Santa Rosa Telephone Cooperative Windstream Holdings | American Broadband Communications Pinnacle Network Solutions | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76389 | Windthorst town (79696) Unincorporated Area (n\|a) | Brazos Telephone Cooperative Community Telephone Co. | AMG Technology Investment Group AT&T JAB Wireless New Source Broadband Pinnacle Network Solutions Telephone and Data Systems | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) United States Cellular Corporation (LTE) Verizon Wireless (LTE) |
| 76401 | Stephenville city (70208) Unincorporated Area (n\|a) | CenturyLink GCTR Lipan Telephone Company NTS | Cirra Networks | Alenco Communications AMG Technology Investment Group AT&T TOTE Holdings | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76402 | Stephenville city (70208) Unincorporated Area (n\|a) | CenturyLink GCTR | AMG Technology Investment Group New Source Broadband TOTE Holdings | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76424 | Breckenridge city (10132) Unincorporated Area (n\|a) | Altice Brazos Telephone Cooperative | AMG Technology Investment Group New Source Broadband | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76426 | Bridgeport city (10264) Lake Bridgeport city (40450) Runaway Bay city (63782) Unincorporated Area (n\|a) | CenturyLink GCTR | AMG Technology Investment Group Cirra Networks JAB Wireless Millennium Telcom New Source Broadband | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76427 | Bryson city (10960) Unincorporated Area (n\|a) | Brazos Telephone Cooperative | AMG Technology Investment Group AT&T Cirra Networks New Source Broadband | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76430 | Albany city (01648) Unincorporated Area (n\|a) | Altice AT&T Brazos Telephone Cooperative Windstream Holdings | AMG Technology Investment Group New Source Broadband PCC Holdings | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76431 | Chico city (14620) Unincorporated Area (n\|a) | CenturyLink GCTR | AMG Technology Investment Group Cirra Networks JAB Wireless New Source Broadband | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76432 | Blanket town (08596) Unincorporated Area (n\|a) | Frontier Communications | AMG Technology Investment Group Central Texas Telephone Cooperative Echo Wireless Broadband JAB Wireless | TOTE Holdings | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) West Central Wireless (LTE) |
| 76435 | Carbon town (12736) Unincorporated Area (n\|a) | AT&T | American Broadband Communications AMG Technology Investment Group Central Texas Telephone Cooperative New Source Broadband TXOL Internet | TOTE Holdings | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) West Central Wireless (LTE) |
| 76437 | Cisco city (15004) Unincorporated Area (n\|a) | Altice Windstream Holdings | American Broadband Communications AMG Technology Investment Group Central Texas Telephone Cooperative New Source Broadband TXOL Internet | AT&T TOTE Holdings | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) West Central Wireless (LTE) |
| 76442 | Comanche city (16192) Unincorporated Area (n\|a) | Frontier Communications Windstream Holdings | American Broadband Communications AMG Technology Investment Group Echo Wireless Broadband New Source Broadband TXOL Internet | Central Texas Telephone Cooperative Dell Telephone Cooperative TOTE Holdings | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) West Central Wireless (LTE) |
| 76443 | Cross Plains town (17816) Unincorporated Area (n\|a) | Coleman County Telephone Cooperative Windstream Holdings | American Broadband Communications AMG Technology Investment Group Central Texas Telephone Cooperative Echo Wireless Broadband | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) West Central Wireless (LTE) |
| 76444 | De Leon city (19672) Unincorporated Area (n\|a) | Comcast Etex Telephone Cooperative | AMG Technology Investment Group Central Texas Telephone Cooperative New Source Broadband TXOL Internet | TOTE Holdings | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) West Central Wireless (LTE) |
| 76446 | Dublin city (21484) Unincorporated Area (n\|a) | CenturyLink Frontier Communications GCTR | AMG Technology Investment Group Central Texas Telephone Cooperative Cirra Networks New Source Broadband TXOL Internet | Alenco Communications TOTE Holdings | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) West Central Wireless (LTE) |
| 76448 | Eastland city (22132) Unincorporated Area (n\|a) | Altice | AMG Technology Investment Group New Source Broadband TXOL Internet | AT&T TOTE Holdings | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76449 | Graford city (30380) Unincorporated Area (n\|a) | CenturyLink | AMG Technology Investment Group Cirra Networks JAB Wireless New Source Broadband | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76450 | Graham city (30392) Unincorporated Area (n\|a) | Brazos Telephone Cooperative GCTR Zito Media, LP | AMG Technology Investment Group Cirra Networks New Source Broadband Pinnacle Network Solutions | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76453 | Gordon city (30272) Unincorporated Area (n\|a) | CenturyLink | AMG Technology Investment Group Cirra Networks New Source Broadband TOTE Holdings | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[b] | Municipalities | Wireline (DSL, Fiber, Cable) | FCC Fixed Broadband Deployment Data [2] | | Satellite | FCC Mobile Broadband Deployment Data [3] |
|---|---|---|---|---|---|---|
| | | | Fixed Wireless | Both Wireline & Fixed Wireless | | Mobile (LTE, 5G) |
| 76454 | Gorman city (30308) Unincorporated Area (n\|a) | Windstream Holdings | American Broadband Communications AMG Technology Investment Group Central Texas Telephone Cooperative New Source Broadband TXOL Internet | TOTE Holdings | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) West Central Wireless (LTE) |
| 76455 | Gustine town (31628) Unincorporated Area (n\|a) | CenturyLink Frontier Communications | Central Texas Telephone Cooperative | TOTE Holdings | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) West Central Wireless (LTE) |
| 76457 | Hico city (33548) Unincorporated Area (n\|a) | CenturyLink Windstream Holdings | American Broadband Communications AMG Technology Investment Group TOTE Holdings | Alenco Communications | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76458 | Jacksboro city (37168) Unincorporated Area (n\|a) | Brazos Telephone Cooperative CenturyLink Community Telephone Co. GCTR | AMG Technology Investment Group Cirra Networks JAB Wireless LocaLoop New Source Broadband Telephone and Data Systems | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76462 | Lipan city (42940) Unincorporated Area (n\|a) | AT&T CenturyLink Charter Communications Lipan Telephone Company | AMG Technology Investment Group Cirra Networks JAB Wireless Linxus Internet TOTE Holdings | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76463 | Mingus city (48720) Unincorporated Area (n\|a) | CenturyLink | AMG Technology Investment Group Cirra Networks New Source Broadband | AT&T TOTE Holdings | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76464 | Moran city (49320) Unincorporated Area (n\|a) | Windstream Holdings | American Broadband Communications AMG Technology Investment Group New Source Broadband PCC Holdings | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76469 | Putnam town (59984) Unincorporated Area (n\|a) | Windstream Holdings | American Broadband Communications AMG Technology Investment Group AT&T New Source Broadband | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76470 | Ranger city (60632) Unincorporated Area (n\|a) | Altice | AMG Technology Investment Group Cirra Networks New Source Broadband TXOL Internet | AT&T TOTE Holdings | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76471 | Rising Star town (62252) Unincorporated Area (n\|a) | TOTE Holdings Windstream Holdings | American Broadband Communications AMG Technology Investment Group Central Texas Telephone Cooperative Echo Wireless Broadband New Source Broadband TXOL Internet | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) West Central Wireless (LTE) |
| 76475 | Strawn city (70580) Unincorporated Area (n\|a) | CenturyLink TOTE Holdings | AMG Technology Investment Group Cirra Networks New Source Broadband | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76476 | Tolar city (73268) Unincorporated Area (n\|a) | AT&T Charter Communications Lipan Telephone Company Windstream Holdings | AMG Technology Investment Group Cirra Networks JAB Wireless Linxus Internet | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76483 | Throckmorton town (72896) Unincorporated Area (n\|a) | Brazos Telephone Cooperative Etex Telephone Cooperative Santa Rosa Telephone Cooperative Windstream Holdings | New Source Broadband Pinnacle Network Solutions Telephone and Data Systems | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) United States Cellular Corporation (LTE) |
| 76491 | Woodson town (80188) Unincorporated Area (n\|a) | Brazos Telephone Cooperative | New Source Broadband Pinnacle Network Solutions | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) T-Mobile (LTE) T-Mobile (5G) |
| 76501 | Temple city (72176) Unincorporated Area (n\|a) | AT&T CenturyLink Charter Communications Comcast Radiate Holdings, LP Windstream Holdings | AMG Technology Investment Group Electronic Corporate Pages | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76502 | Temple city (72176) Unincorporated Area (n\|a) | 1stel AT&T CenturyLink Charter Communications Radiate Holdings, LP | AMG Technology Investment Group Electronic Corporate Pages | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76504 | Temple city (72176) Unincorporated Area (n\|a) | AT&T CenturyLink Charter Communications Radiate Holdings, LP | AMG Technology Investment Group | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76508 | Temple city (72176) | AT&T Charter Communications Radiate Holdings, LP | AMG Technology Investment Group | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76511 | Bartlett city (05732) Unincorporated Area (n\|a) | --- | AMG Technology Investment Group Electronic Corporate Pages JAB Wireless Unified Communications | AT&T Falcon Internet | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76513 | Belton city (07492) Harker Heights city (32312) Morgan's Point Resort city (49392) Temple city (72176) Unincorporated Area (n\|a) | AT&T CenturyLink Charter Communications Falcon Internet Radiate Holdings, LP | AMG Technology Investment Group Electronic Corporate Pages | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76518 | Buckholts town (11020) Unincorporated Area (n\|a) | CenturyLink Windstream Holdings | AMG Technology Investment Group Unified Communications | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76520 | Cameron city (12040) Unincorporated Area (n\|a) | Cable One CenturyLink Windstream Holdings Zito Media, LP | AMG Technology Investment Group Brazos WiFi Texas Broadband Unified Communications | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[b] | Municipalities | FCC Fixed Broadband Deployment Data[c] Wireline (DSL, Fiber, Cable) | Fixed Wireless | Both Wireline & Fixed Wireless | Satellite | FCC Mobile Broadband Deployment Data[d] Mobile (LTE, 5G) |
|---|---|---|---|---|---|---|
| 76522 | Copperas Cove city (16624) Kempner city (38800) Unincorporated Area (n\|a) | Cable One CenturyLink Charter Communications | AMG Technology Investment Group AT&T | Roll Call Security & Communications | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76524 | Bruceville-Eddy city (10828) Unincorporated Area (n\|a) | AT&T CenturyLink Charter Communications Comcast Windstream Holdings | AMG Technology Investment Group Helmsco JAB Wireless Kainos Technologies | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76525 | Evant town (24864) Unincorporated Area (n\|a) | --- | Alenco Communications American Broadband Communications AMG Technology Investment Group AT&T | Central Texas Telephone Cooperative Roll Call Security & Communications | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (5G) Verizon Wireless (LTE) West Central Wireless (LTE) |
| 76527 | Florence city (26136) Unincorporated Area (n\|a) | CenturyLink Frontier Communications | BM Service Corp. Electronic Corporate Pages Heritage Broadband | Roll Call Security & Communications | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76528 | Gatesville city (29168) South Mountain town (69120) Unincorporated Area (n\|a) | Central Texas Telephone Cooperative CenturyLink Charter Communications Comcast Signalnet Broadband | American Broadband Communications AMG Technology Investment Group JAB Wireless | AT&T Roll Call Security & Communications | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76530 | Granger city (30548) Unincorporated Area (n\|a) | AT&T | AMG Technology Investment Group Electronic Corporate Pages Falcon Internet TISD | Unified Communications | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76531 | Hamilton city (31952) Unincorporated Area (n\|a) | CenturyLink | American Broadband Communications AMG Technology Investment Group | Alenco Communications Central Texas Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) West Central Wireless (LTE) |
| 76534 | Holland town (34508) Unincorporated Area (n\|a) | CenturyLink Charter Communications Windstream Holdings | AMG Technology Investment Group Electronic Corporate Pages Unified Communications | AT&T Falcon Internet | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76537 | Jarrell city (37396) Unincorporated Area (n\|a) | Altice AT&T CenturyLink Frontier Communications | BM Service Corp. Electronic Corporate Pages Heritage Broadband | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76539 | Kempner city (38800) Unincorporated Area (n\|a) | CenturyLink Charter Communications | AMG Technology Investment Group Electronic Corporate Pages | AT&T Roll Call Security & Communications | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76541 | Killeen city (39148) | CenturyLink Charter Communications Comcast | --- | Roll Call Security & Communications | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76542 | Killeen city (39148) Unincorporated Area (n\|a) | AT&T CenturyLink Charter Communications Comcast | Electronic Corporate Pages Etex Telephone Cooperative Heritage Broadband | Roll Call Security & Communications | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76543 | Killeen city (39148) Unincorporated Area (n\|a) | Cable One CenturyLink Charter Communications Comcast | AMG Technology Investment Group Electronic Corporate Pages | Roll Call Security & Communications | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76548 | Harker Heights city (32312) Unincorporated Area (n\|a) | CenturyLink Charter Communications Comcast | Electronic Corporate Pages TPT Global Technologies | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76549 | Killeen city (39148) Unincorporated Area (n\|a) | CenturyLink Charter Communications Comcast | AT&T Electronic Corporate Pages | Roll Call Security & Communications | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76550 | Lampasas city (41188) Unincorporated Area (n\|a) | Altice CenturyLink Radiate Holdings, LP | AMG Technology Investment Group Electronic Corporate Pages Falcon Internet JAB Wireless | AT&T Central Texas Telephone Cooperative Roll Call Security & Communications | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) West Central Wireless (LTE) |
| 76554 | Little River-Academy city (43066) Unincorporated Area (n\|a) | CenturyLink Radiate Holdings, LP | AMG Technology Investment Group Electronic Corporate Pages | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) Verizon Wireless (LTE) |
| 76556 | Milano city (48336) Unincorporated Area (n\|a) | CenturyLink | AMG Technology Investment Group AT&T Brazos WiFi Texas Broadband Unified Communications | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) Verizon Wireless (LTE) |
| 76557 | Moody city (49200) Unincorporated Area (n\|a) | CenturyLink Charter Communications Radiate Holdings, LP | American Broadband Communications AMG Technology Investment Group Helmsco JAB Wireless Kainos Technologies | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[5] | Municipalities | FCC Fixed Broadband Deployment Data[2] | | | Satellite | FCC Mobile Broadband Deployment Data[3] |
|---|---|---|---|---|---|---|
| | | Wireline (DSL, Fiber, Cable) | Fixed Wireless | Both Wireline & Fixed Wireless | | Mobile (LTE, 5G) |
| 76559 | Nolanville city (51708) Unincorporated Area (n\|a) | AT&T CenturyLink Charter Communications | --- | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76561 | Oglesby city (53520) Unincorporated Area (n\|a) | CenturyLink Etex Telephone Cooperative | AMG Technology Investment Group JAB Wireless | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76567 | Rockdale city (62672) Unincorporated Area (n\|a) | Altice | AMG Technology Investment Group JAB Wireless Texas Broadband Unified Communications | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Evolve Broadband (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76569 | Rogers town (62924) Unincorporated Area (n\|a) | CenturyLink Radiate Holdings, LP Windstream Holdings | AMG Technology Investment Group AT&T Electronic Corporate Pages Unified Communications | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76570 | Rosebud city (63188) Unincorporated Area (n\|a) | Etex Telephone Cooperative Windstream Holdings | AMG Technology Investment Group AT&T Centex Web Access Unified Communications | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76571 | Salado village (64268) Unincorporated Area (n\|a) | CenturyLink Radiate Holdings, LP | AT&T Electronic Corporate Pages Heritage Broadband | Falcon Internet | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76574 | Taylor city (71948) Unincorporated Area (n\|a) | AT&T Charter Communications Comcast | AMG Technology Investment Group Electronic Corporate Pages JAB Wireless Valley Telephone Cooperative (TX) | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76577 | Thorndale city (72776) Unincorporated Area (n\|a) | AT&T Charter Communications | AMG Technology Investment Group Electronic Corporate Pages JAB Wireless Unified Communications Valley Telephone Cooperative (TX) | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76578 | Thrall city (72824) Unincorporated Area (n\|a) | AT&T Charter Communications | AMG Technology Investment Group Electronic Corporate Pages JAB Wireless Unified Communications Valley Telephone Cooperative (TX) | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76579 | Troy city (73748) Unincorporated Area (n\|a) | AT&T CenturyLink Charter Communications Radiate Holdings, LP | AMG Technology Investment Group JAB Wireless | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76596 | Gatesville city (29168) | CenturyLink | AMG Technology Investment Group JAB Wireless | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76597 | Gatesville city (29168) | CenturyLink | AMG Technology Investment Group JAB Wireless | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76598 | Gatesville city (29168) | CenturyLink | AMG Technology Investment Group JAB Wireless | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76599 | Gatesville city (29168) | CenturyLink | AMG Technology Investment Group JAB Wireless | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76621 | Abbott city (00100) Unincorporated Area (n\|a) | AT&T Windstream Holdings | American Broadband Communications AMG Technology Investment Group Helmsco JAB Wireless | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76622 | Aquilla city (03588) Unincorporated Area (n\|a) | Comcast Windstream Holdings | AMG Technology Investment Group JAB Wireless | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76624 | Hallsburg city (31880) Unincorporated Area (n\|a) | AT&T Cable One | American Broadband Communications AMG Technology Investment Group Helmsco | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76626 | Blooming Grove town (08788) Unincorporated Area (n\|a) | Windstream Holdings | American Broadband Communications AMG Technology Investment Group Backroads Broadband JAB Wireless | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76627 | Blum town (09004) Unincorporated Area (n\|a) | Windstream Holdings | AMG Technology Investment Group Cirra Networks JAB Wireless | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76629 | Bremond city (10144) Unincorporated Area (n\|a) | CenturyLink Windstream Holdings | American Broadband Communications AMG Technology Investment Group Express WISP Texas Broadband Unified Communications | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76630 | Bruceville-Eddy city (10828) Unincorporated Area (n\|a) | AT&T Charter Communications Windstream Holdings | AMG Technology Investment Group Helmsco JAB Wireless Kainos Technologies | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[a] | Municipalities | Wireline (DSL, Fiber, Cable) | FCC Fixed Broadband Deployment Data[2] | | | FCC Mobile Broadband Deployment Data[3] |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Fixed Wireless | Both Wireline & Fixed Wireless | Satellite | Mobile (LTE, 5G) |
| 76631 | Bynum town (11656) Unincorporated Area (n\|a) | Windstream Holdings | American Broadband Communications AMG Technology Investment Group JAB Wireless | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76632 | Golinda city (30092) Unincorporated Area (n\|a) | AT&T Windstream Holdings | AMG Technology Investment Group Centex Web Access Helmsco | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76633 | Waco city (76000) Unincorporated Area (n\|a) | AT&T Charter Communications Windstream Holdings | AMG Technology Investment Group JAB Wireless | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76634 | Clifton city (15472) Unincorporated Area (n\|a) | CenturyLink | American Broadband Communications AMG Technology Investment Group JAB Wireless | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76635 | Coolidge town (16552) Unincorporated Area (n\|a) | AT&T GCTR Windstream Holdings | AMG Technology Investment Group Express WISP Helmsco JAB Wireless | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76636 | Covington city (17372) Unincorporated Area (n\|a) | Windstream Holdings | AMG Technology Investment Group Cirra Networks JAB Wireless | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) Verizon Wireless (LTE) |
| 76637 | Cranfills Gap city (17540) Unincorporated Area (n\|a) | AT&T CenturyLink | American Broadband Communications AMG Technology Investment Group | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) Verizon Wireless (LTE) |
| 76638 | Crawford town (17564) Unincorporated Area (n\|a) | AT&T Charter Communications Comcast Windstream Holdings | AMG Technology Investment Group JAB Wireless TPT Global Technologies | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76639 | Dawson town (19420) Unincorporated Area (n\|a) | Windstream Holdings | AMG Technology Investment Group Backroads Broadband JAB Wireless | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76640 | Leroy city (42400) Ross city (63380) Unincorporated Area (n\|a) | AT&T Charter Communications | AMG Technology Investment Group Helmsco JAB Wireless | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76641 | Frost city (27768) Unincorporated Area (n\|a) | Windstream Holdings | American Broadband Communications AMG Technology Investment Group Backroads Broadband JAB Wireless | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76642 | Groesbeck city (31280) Unincorporated Area (n\|a) | Alenco Communications CenturyLink GCTR Windstream Holdings | American Broadband Communications AMG Technology Investment Group AT&T Helmsco JAB Wireless | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76643 | Hewitt city (33428) | AT&T Charter Communications Comcast En-Touch Systems Radiate Holdings, LP | AMG Technology Investment Group Helmsco JAB Wireless Kainos Technologies | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76645 | Hillsboro city (34088) Unincorporated Area (n\|a) | 1stel AT&T GCTR Windstream Holdings | American Broadband Communications AMG Technology Investment Group JAB Wireless | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76648 | Hubbard city (35180) Unincorporated Area (n\|a) | Windstream Holdings | American Broadband Communications AMG Technology Investment Group Backroads Broadband Helmsco JAB Wireless | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76649 | Iredell city (36140) Unincorporated Area (n\|a) | CenturyLink Windstream Holdings | American Broadband Communications AMG Technology Investment Group AT&T TOTE Holdings | Alenco Communications | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) Verizon Wireless (LTE) |
| 76651 | Italy town (37072) Unincorporated Area (n\|a) | AT&T Windstream Holdings | American Broadband Communications AMG Technology Investment Group JAB Wireless Legacy ISP | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) Verizon Wireless (LTE) |
| 76653 | Kosse town (39844) Unincorporated Area (n\|a) | CenturyLink | American Broadband Communications AMG Technology Investment Group AT&T Express WISP Texas Broadband | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) Verizon Wireless (LTE) |
| 76654 | Leroy city (42400) Unincorporated Area (n\|a) | --- | AMG Technology Investment Group Helmsco | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76655 | Golinda city (30092) Lorena city (44020) Robinson city (62588) Waco city (76000) Unincorporated Area (n\|a) | AT&T Charter Communications Radiate Holdings, LP Windstream Holdings | AMG Technology Investment Group Centex Web Access Helmsco JAB Wireless Kainos Technologies | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 76656 | Lott city (44176) Unincorporated Area (n\|a) | CenturyLink Windstream Holdings | AMG Technology Investment Group Centex Web Access Helmsco | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[b] | Municipalities | Wireline (DSL, Fiber, Cable) | FCC Fixed Broadband Deployment Data [c] | | Satellite | FCC Mobile Broadband Deployment Data [d] |
|---|---|---|---|---|---|---|
| | | | Fixed Wireless | Both Wireline & Fixed Wireless | | Mobile (LTE, 5G) |
| 76657 | McGregor city (45672)<br>Waco city (76000)<br>Unincorporated Area (n│a) | AT&T<br>Charter Communications<br>Comcast<br>Radiate Holdings, LP<br>Windstream Holdings | AMG Technology Investment Group<br>Helmsco<br>JAB Wireless<br>Kainos Technologies | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76660 | Malone town (46260)<br>Unincorporated Area (n│a) | Windstream Holdings | American Broadband Communications<br>AMG Technology Investment Group<br>JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76661 | Marlin city (46740)<br>Unincorporated Area (n│a) | CenturyLink<br>Windstream Holdings | AMG Technology Investment Group<br>Centex Web Access<br>Helmsco | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76664 | Hallsburg city (31880)<br>Mart city (46824)<br>Unincorporated Area (n│a) | AT&T<br>CenturyLink<br>Windstream Holdings | AMG Technology Investment Group<br>Centex Web Access<br>Helmsco<br>JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76665 | Meridian city (47760)<br>Unincorporated Area (n│a) | CenturyLink<br>Windstream Holdings | American Broadband Communications<br>AMG Technology Investment Group | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76666 | Mertens town (47820)<br>Unincorporated Area (n│a) | Windstream Holdings | American Broadband Communications<br>AMG Technology Investment Group<br>JAB Wireless<br>Legacy ISP | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76667 | Mexia city (47916)<br>Unincorporated Area (n│a) | 1stel<br>CenturyLink<br>GCTR<br>Windstream Holdings | AMG Technology Investment Group<br>Express WISP<br>Helmsco<br>JAB Wireless | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76670 | Carl's Corner town (12895)<br>Milford town (48408)<br>Unincorporated Area (n│a) | Windstream Holdings | AMG Technology Investment Group<br>JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76671 | Morgan city (49356)<br>Unincorporated Area (n│a) | CenturyLink<br>Windstream Holdings | AMG Technology Investment Group<br>AT&T<br>JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76673 | Mount Calm city (49692)<br>Unincorporated Area (n│a) | Windstream Holdings | American Broadband Communications<br>AMG Technology Investment Group<br>Express WISP<br>Helmsco<br>JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76676 | Penelope town (56672)<br>Unincorporated Area (n│a) | Windstream Holdings | American Broadband Communications<br>AMG Technology Investment Group<br>Helmsco<br>JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76681 | Richland town (61820)<br>Unincorporated Area (n│a) | AT&T<br>Windstream Holdings | American Broadband Communications<br>AMG Technology Investment Group<br>Backroads Broadband<br>JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76682 | Riesel city (62108)<br>Unincorporated Area (n│a) | AT&T<br>Windstream Holdings | AMG Technology Investment Group<br>Centex Web Access<br>Helmsco<br>JAB Wireless<br>Kainos Technologies | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76686 | Tehuacana town (72080)<br>Unincorporated Area (n│a) | AT&T<br>GCTR<br>Windstream Holdings | AMG Technology Investment Group<br>JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76687 | Thornton town (72788)<br>Unincorporated Area (n│a) | CenturyLink<br>Comcast<br>Windstream Holdings | American Broadband Communications<br>AMG Technology Investment Group<br>Express WISP<br>JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76689 | Valley Mills city (74732)<br>Unincorporated Area (n│a) | AT&T<br>CenturyLink<br>Windstream Holdings | American Broadband Communications<br>AMG Technology Investment Group<br>JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76690 | Walnut Springs city (76348)<br>Unincorporated Area (n│a) | Windstream Holdings | American Broadband Communications<br>AMG Technology Investment Group<br>AT&T | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76691 | Leroy city (42400)<br>Ross city (63380)<br>West city (77332)<br>Unincorporated Area (n│a) | 1stel<br>AT&T | AMG Technology Investment Group<br>Helmsco<br>JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76692 | Whitney town (78664)<br>Unincorporated Area (n│a) | Windstream Holdings | JAB Wireless<br>Legacy ISP | AMG Technology Investment Group<br>Dell Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76693 | Kirvin town (39520)<br>Wortham town (80296)<br>Unincorporated Area (n│a) | AT&T<br>GCTR<br>Windstream Holdings | AMG Technology Investment Group<br>JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76701 | Waco city (76000) | AT&T<br>Cable One<br>Charter Communications<br>Radiate Holdings, LP | AMG Technology Investment Group<br>Helmsco | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[b] | Municipalities | Wireline (DSL, Fiber, Cable) | FCC Fixed Broadband Deployment Data [2] Fixed Wireless | Both Wireline & Fixed Wireless | Satellite | FCC Mobile Broadband Deployment Data [3] Mobile (LTE, 5G) |
|---|---|---|---|---|---|---|
| 76704 | Waco city (76000) | AT&T<br>Charter Communications<br>Comcast<br>Radiate Holdings, LP | AMG Technology Investment Group | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76705 | Bellmead city (07408)<br>Gholson city (29408)<br>Lacy-Lakeview city (40168)<br>Waco city (76000)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Comcast<br>Radiate Holdings, LP | AMG Technology Investment Group<br>Centex Web Access<br>Helmsco<br>JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76706 | Robinson city (62588)<br>Waco city (76000)<br>Unincorporated Area (n\|a) | 1stel<br>AT&T<br>Charter Communications<br>Comcast<br>Radiate Holdings, LP | AMG Technology Investment Group<br>Centex Web Access<br>Helmsco<br>Kainos Technologies | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76707 | Waco city (76000) | AT&T<br>Charter Communications<br>Radiate Holdings, LP | AMG Technology Investment Group | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76708 | Waco city (76000)<br>Unincorporated Area (n\|a) | AT&T<br>Cable One<br>Charter Communications<br>Comcast<br>Radiate Holdings, LP | AMG Technology Investment Group<br>JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76710 | Waco city (76000) | AT&T<br>Charter Communications<br>Comcast<br>Radiate Holdings, LP | AMG Technology Investment Group<br>JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76711 | Beverly Hills city (08104)<br>Waco city (76000) | AT&T<br>Charter Communications<br>Radiate Holdings, LP | AMG Technology Investment Group | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76712 | Waco city (76000)<br>Woodway city (80224)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Comcast<br>Radiate Holdings, LP | AMG Technology Investment Group<br>Helmsco<br>JAB Wireless<br>Kainos Technologies | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76798 | Waco city (76000) | AT&T<br>Charter Communications<br>Radiate Holdings, LP | AMG Technology Investment Group | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76801 | Brownwood city (10780)<br>Unincorporated Area (n\|a) | AT&T<br>Frontier Communications<br>Harris Broadband LP<br>Windstream Holdings | American Broadband Communications<br>AMG Technology Investment Group<br>Echo Wireless Broadband<br>JAB Wireless<br>Plains Internet | Central Texas Telephone Cooperative<br>Coleman County Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>West Central Wireless (LTE) |
| 76802 | Early city (21904)<br>Unincorporated Area (n\|a) | Cable One<br>Frontier Communications<br>Harris Broadband LP | AMG Technology Investment Group<br>Central Texas Telephone Cooperative<br>Echo Wireless Broadband<br>JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>West Central Wireless (LTE) |
| 76821 | Ballinger city (05456)<br>Unincorporated Area (n\|a) | Coleman County Telephone Cooperative<br>GCTR<br>Taylor Telephone Cooperative | AMG Technology Investment Group<br>Central Texas Telephone Cooperative<br>JAB Wireless<br>PCC Holdings<br>VGI Technology | Frontier Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>West Central Wireless (LTE) |
| 76823 | Bangs city (05552)<br>Unincorporated Area (n\|a) | Frontier Communications | AMG Technology Investment Group<br>Central Texas Telephone Cooperative<br>Echo Wireless Broadband<br>JAB Wireless | Coleman County Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>West Central Wireless (LTE) |
| 76825 | Brady city (09916)<br>Unincorporated Area (n\|a) | Altice<br>Frontier Communications<br>GCTR<br>Hill Country Telephone Cooperative | --- | Central Texas Telephone Cooperative<br>Dell Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>West Central Wireless (LTE) |
| 76834 | Coleman city (15916)<br>Unincorporated Area (n\|a) | Frontier Communications<br>Taylor Telephone Cooperative | AMG Technology Investment Group<br>Central Texas Telephone Cooperative<br>Cobalt Ridge<br>Echo Wireless Broadband<br>PCC Holdings<br>Texas CellNet<br>Unified Communications | Coleman County Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>West Central Wireless (LTE) |
| 76837 | Eden city (22552)<br>Unincorporated Area (n\|a) | Frontier Communications | AMG Technology Investment Group<br>VGI Technology | Central Texas Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>West Central Wireless (LTE) |
| 76844 | Goldthwaite city (30056)<br>Unincorporated Area (n\|a) | Frontier Communications | AMG Technology Investment Group | Central Texas Telephone Cooperative<br>Roll Call Security & Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>West Central Wireless (LTE) |
| 76849 | Junction city (38248)<br>Unincorporated Area (n\|a) | Altice<br>Frontier Communications<br>Hill Country Telephone Cooperative | Central Texas Telephone Cooperative | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE)<br>West Central Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[a] | Municipalities | Wireline (DSL, Fiber, Cable) | FCC Fixed Broadband Deployment Data [2] | | Satellite | FCC Mobile Broadband Deployment Data [3] |
| | | | Fixed Wireless | Both Wireline & Fixed Wireless | | Mobile (LTE, 5G) |
|---|---|---|---|---|---|---|
| 76853 | Lometa city (43516)<br>Unincorporated Area (n│a) | CenturyLink | American Broadband Communications<br>AMG Technology Investment Group<br>AT&T | Central Texas Telephone Cooperative<br>Roll Call Security & Communications | Hughes Network Systems<br>ViaSat | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE)<br>West Central Wireless (LTE) |
| 76856 | Mason city (46968)<br>Unincorporated Area (n│a) | Comcast<br>Frontier Communications | Bee Creek Communications<br>Central Texas Telephone Cooperative | Hill Country Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE)<br>West Central Wireless (LTE) |
| 76858 | Melvin town (47568)<br>Unincorporated Area (n│a) | --- | --- | Central Texas Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76859 | Menard city (47628)<br>Unincorporated Area (n│a) | Frontier Communications<br>Hill Country Telephone Cooperative | --- | Central Texas Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76861 | Miles city (48396)<br>Unincorporated Area (n│a) | --- | AMG Technology Investment Group<br>JAB Wireless<br>PCC Holdings<br>TPT Global Technologies<br>VGI Technology | Central Texas Telephone Cooperative<br>Frontier Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76864 | Mullin town (49992)<br>Unincorporated Area (n│a) | TOTE Holdings | AMG Technology Investment Group<br>Echo Wireless Broadband | Central Texas Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76866 | Paint Rock town (54636)<br>Unincorporated Area (n│a) | Coleman County Telephone Cooperative<br>Frontier Communications | AMG Technology Investment Group<br>JAB Wireless<br>PCC Holdings<br>TPT Global Technologies<br>VGI Technology | Central Texas Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 76871 | Richland Springs town (61880)<br>Unincorporated Area (n│a) | --- | AMG Technology Investment Group | Central Texas Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE)<br>West Central Wireless (LTE) |
| 76877 | San Saba city (65648)<br>Unincorporated Area (n│a) | Hill Country Telephone Cooperative | AMG Technology Investment Group<br>Helmsco | Central Texas Telephone Cooperative<br>Roll Call Security & Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE)<br>West Central Wireless (LTE) |
| 76878 | Santa Anna town (65672)<br>Unincorporated Area (n│a) | --- | AMG Technology Investment Group<br>CellTex Networks<br>Echo Wireless Broadband<br>Innovative Financial Technologies<br>Legacy ISP<br>PCC Holdings<br>Rio Broadband | Central Texas Telephone Cooperative<br>Coleman County Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE)<br>West Central Wireless (LTE) |
| 76901 | San Angelo city (64472)<br>Unincorporated Area (n│a) | Altice | AMG Technology Investment Group<br>Central Texas Telephone Cooperative<br>JAB Wireless<br>PowerNet Wireless<br>TPT Global Technologies<br>VGI Technology | Frontier Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE)<br>West Central Wireless (LTE) |
| 76903 | San Angelo city (64472)<br>Unincorporated Area (n│a) | Altice<br>Frontier Communications | AMG Technology Investment Group<br>Central Texas Telephone Cooperative<br>JAB Wireless<br>PowerNet Wireless<br>TPT Global Technologies<br>VGI Technology | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE)<br>West Central Wireless (LTE) |
| 76904 | San Angelo city (64472)<br>Unincorporated Area (n│a) | Altice<br>Comcast<br>En-Touch Systems | AMG Technology Investment Group<br>JAB Wireless<br>PowerNet Wireless<br>TPT Global Technologies<br>VGI Technology | Central Texas Telephone Cooperative<br>Frontier Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE)<br>West Central Wireless (LTE) |
| 76905 | San Angelo city (64472)<br>Unincorporated Area (n│a) | Altice<br>Comcast | AMG Technology Investment Group<br>JAB Wireless<br>PCC Holdings<br>PowerNet Wireless<br>TPT Global Technologies<br>VGI Technology | Central Texas Telephone Cooperative<br>Frontier Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE)<br>West Central Wireless (LTE) |
| 76908 | San Angelo city (64472)<br>Unincorporated Area (n│a) | Altice<br>Frontier Communications | AMG Technology Investment Group<br>Central Texas Telephone Cooperative<br>JAB Wireless<br>PowerNet Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE)<br>West Central Wireless (LTE) |
| 76932 | Big Lake city (08212)<br>Unincorporated Area (n│a) | Altice<br>Frontier Communications | Central Texas Telephone Cooperative<br>JAB Wireless<br>VGI Technology | Wes-Tex Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE)<br>West Central Wireless (LTE) |
| 76933 | Bronte town (10528)<br>Unincorporated Area (n│a) | Frontier Communications<br>Taylor Telephone Cooperative | American Broadband Communications<br>AMG Technology Investment Group<br>Central Texas Telephone Cooperative<br>JAB Wireless<br>PCC Holdings<br>TPT Global Technologies<br>VGI Technology | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE)<br>West Central Wireless (LTE) |
| 76936 | Eldorado city (22960)<br>Unincorporated Area (n│a) | Frontier Communications | Central Texas Telephone Cooperative<br>VGI Technology | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE)<br>West Central Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[a] | Municipalities | Wireline (DSL, Fiber, Cable) | FCC Fixed Broadband Deployment Data [1] | | Satellite | FCC Mobile Broadband Deployment Data [a] |
|---|---|---|---|---|---|---|
| | | | Fixed Wireless | Both Wireline & Fixed Wireless | | Mobile (LTE, 5G) |
| 76941 | Mertzon city (47832)<br>Unincorporated Area (n\|a) | Frontier Communications | Central Texas Telephone Cooperative<br>JAB Wireless<br>PowerNet Wireless<br>TPT Global Technologies<br>VGI Technology | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE)<br>West Central Wireless (LTE) |
| 76945 | Robert Lee city (62564)<br>Unincorporated Area (n\|a) | Frontier Communications | AMG Technology Investment Group<br>Central Texas Telephone Cooperative<br>JAB Wireless<br>TPT Global Technologies<br>VGI Technology | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE)<br>West Central Wireless (LTE) |
| 76950 | Sonora city (68756)<br>Unincorporated Area (n\|a) | Altice<br>Frontier Communications<br>Hill Country Telephone Cooperative | Central Texas Telephone Cooperative<br>Etex Telephone Cooperative<br>VGI Technology | Nevill Holdings<br>Southwest Texas Telcom | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE)<br>West Central Wireless (LTE) |
| 76951 | Sterling City city (70232)<br>Unincorporated Area (n\|a) | Frontier Communications | Basin 2 Way Radio<br>Central Texas Telephone Cooperative<br>PowerNet Wireless<br>VGI Technology | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE)<br>West Central Wireless (LTE) |
| 77002 | Houston city (35000) | AT&T<br>Cable One<br>Comcast<br>En-Touch Systems<br>Radiate Holdings, LP<br>Windstream Holdings | One Ring Networks<br>Verizon Communications<br>VGI Technology | Dell Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (5G)<br>Verizon Wireless (LTE) |
| 77003 | Houston city (35000) | AT&T<br>Comcast<br>En-Touch Systems | One Ring Networks<br>Verizon Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (5G)<br>Verizon Wireless (LTE) |
| 77004 | Houston city (35000) | AT&T<br>Comcast<br>En-Touch Systems<br>Hotwire Communications, Ltd. | Verizon Communications | One Ring Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (5G)<br>Verizon Wireless (LTE) |
| 77005 | Houston city (35000)<br>Southside Place city (69272)<br>West University Place city (77956) | Alphabet<br>AT&T<br>Comcast<br>En-Touch Systems | Verizon Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (5G)<br>Verizon Wireless (LTE) |
| 77006 | Houston city (35000) | AT&T<br>Comcast<br>En-Touch Systems | Verizon Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (5G)<br>Verizon Wireless (LTE) |
| 77007 | Houston city (35000) | AT&T<br>Comcast<br>En-Touch Systems | Stratosnet Technologies<br>Unified Communications<br>Verizon Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (5G)<br>Verizon Wireless (LTE) |
| 77008 | Houston city (35000) | AT&T<br>Comcast<br>En-Touch Systems<br>Lake Livingston Telephone Company | Verizon Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (5G)<br>Verizon Wireless (LTE) |
| 77009 | Houston city (35000) | AT&T<br>Comcast<br>En-Touch Systems | Verizon Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (5G)<br>Verizon Wireless (LTE) |
| 77010 | Houston city (35000) | AT&T<br>Comcast | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (5G) |
| 77011 | Houston city (35000) | AT&T<br>Comcast | Verizon Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (5G) |
| 77012 | Houston city (35000) | AT&T<br>Comcast | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (5G) |
| 77013 | Houston city (35000) | AT&T<br>Comcast<br>En-Touch Systems | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (5G) |
| 77014 | Houston city (35000)<br>Unincorporated Area (n\|a) | AT&T<br>Comcast<br>En-Touch Systems | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (5G) |
| 77015 | Galena Park city (27996)<br>Houston city (35000)<br>Unincorporated Area (n\|a) | AT&T<br>Comcast<br>En-Touch Systems | Stratosnet Technologies | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (5G) |
| 77016 | Houston city (35000)<br>Unincorporated Area (n\|a) | AT&T<br>Comcast<br>En-Touch Systems | Verizon Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (5G) |
| 77017 | Houston city (35000) | Alphabet<br>AT&T<br>Comcast<br>En-Touch Systems | South Central Tower Company | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[a] | Municipalities | FCC Fixed Broadband Deployment Data[c] | | | Satellite | FCC Mobile Broadband Deployment Data[d] |
| --- | --- | --- | --- | --- | --- | --- |
| | | Wireline (DSL, Fiber, Cable) | Fixed Wireless | Both Wireline & Fixed Wireless | | Mobile (LTE, 5G) |
| 77018 | Houston city (35000) | AT&T<br>Comcast<br>En-Touch Systems | Verizon Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77019 | Houston city (35000) | AT&T<br>Comcast<br>En-Touch Systems<br>Lake Livingston Telephone Company<br>Radiate Holdings, LP | Verizon Communications | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (5G) |
| 77020 | Houston city (35000) | AT&T<br>Comcast<br>En-Touch Systems | One Ring Networks<br>Verizon Communications | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77021 | Houston city (35000) | Alphabet<br>AT&T<br>Comcast<br>En-Touch Systems | One Ring Networks<br>Verizon Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77022 | Houston city (35000) | AT&T<br>Comcast | Verizon Communications | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77023 | Houston city (35000) | Alphabet<br>AT&T<br>Comcast<br>En-Touch Systems | One Ring Networks<br>Stratosnet Technologies<br>Verizon Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77024 | Bunker Hill Village city (11300)<br>Hedwig Village city (33068)<br>Houston city (35000)<br>Hunters Creek Village city (35480)<br>Piney Point Village city (57800) | AT&T<br>Comcast<br>En-Touch Systems<br>Radiate Holdings, LP<br>Windstream Holdings | One Ring Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77025 | Houston city (35000)<br>Southside Place city (69272) | AT&T<br>Comcast<br>En-Touch Systems | Verizon Communications | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE)<br>Verizon Wireless (LTE) |
| 77026 | Houston city (35000) | AT&T<br>Comcast | Verizon Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77027 | Houston city (35000) | Alphabet<br>AT&T<br>Comcast<br>En-Touch Systems<br>Lake Livingston Telephone Company | ENMR Telephone Cooperative<br>Verizon Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (5G) |
| 77028 | Houston city (35000) | AT&T<br>Comcast<br>En-Touch Systems | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77029 | Houston city (35000)<br>Jacinto City city (37156) | AT&T<br>Comcast | --- | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77030 | Houston city (35000) | AT&T<br>Comcast | Razer Wireless<br>Verizon Communications | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77031 | Houston city (35000)<br>Unincorporated Area (n\|a) | AT&T<br>Comcast<br>En-Touch Systems | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77032 | Houston city (35000)<br>Unincorporated Area (n\|a) | AT&T<br>CenturyLink<br>Comcast<br>Radiate Holdings, LP | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77033 | Houston city (35000) | AT&T<br>Comcast<br>En-Touch Systems | Verizon Communications | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77034 | Houston city (35000) | Alphabet<br>AT&T<br>Comcast<br>En-Touch Systems | Southern Broadband | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77035 | Houston city (35000) | AT&T<br>Comcast<br>En-Touch Systems | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77036 | Houston city (35000) | AT&T<br>Comcast<br>En-Touch Systems | Verizon Communications | One Ring Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77037 | Houston city (35000)<br>Unincorporated Area (n\|a) | AT&T<br>Comcast | Stratosnet Technologies<br>Verizon Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77038 | Houston city (35000)<br>Unincorporated Area (n\|a) | AT&T<br>Comcast<br>En-Touch Systems | South Central Tower Company | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[a] | Municipalities | FCC Fixed Broadband Deployment Data[2] | | | Satellite | FCC Mobile Broadband Deployment Data[3] |
| | | Wireline (DSL, Fiber, Cable) | Fixed Wireless | Both Wireline & Fixed Wireless | | Mobile (LTE, 5G) |
|---|---|---|---|---|---|---|
| 77040 | Houston city (35000)<br>Jersey Village city (37612)<br>Unincorporated Area (n a) | AT&T<br>Comcast<br>En-Touch Systems<br>One Ring Networks | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77041 | Houston city (35000)<br>Unincorporated Area (n a) | AT&T<br>Comcast<br>En-Touch Systems | One Ring Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77042 | Houston city (35000) | Altice<br>AT&T<br>Comcast<br>En-Touch Systems<br>Radiate Holdings, LP | One Ring Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77043 | Houston city (35000) | Alphabet<br>AT&T<br>Comcast<br>En-Touch Systems<br>Lake Livingston Telephone Company<br>One Ring Networks<br>Radiate Holdings, LP | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77044 | Houston city (35000)<br>Unincorporated Area (n a) | AT&T<br>Comcast<br>En-Touch Systems | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77045 | Houston city (35000) | AT&T<br>Comcast<br>En-Touch Systems | Verizon Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77046 | Houston city (35000) | AT&T<br>Comcast | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (5G) |
| 77047 | Houston city (35000)<br>Unincorporated Area (n a) | AT&T<br>Comcast<br>En-Touch Systems | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77048 | Houston city (35000) | AT&T<br>Comcast<br>En-Touch Systems | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77049 | Houston city (35000)<br>Unincorporated Area (n a) | AT&T<br>Comcast | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77050 | Houston city (35000)<br>Unincorporated Area (n a) | AT&T<br>Comcast<br>En-Touch Systems | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77051 | Houston city (35000) | AT&T<br>Comcast<br>En-Touch Systems | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77053 | Houston city (35000)<br>Unincorporated Area (n a) | Alphabet<br>AT&T<br>Comcast<br>En-Touch Systems | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77054 | Houston city (35000) | AT&T<br>Comcast<br>En-Touch Systems | One Ring Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (5G) |
| 77055 | Hilshire Village city (34148)<br>Houston city (35000)<br>Spring Valley Village city (69830) | Alphabet<br>AT&T<br>Comcast<br>En-Touch Systems<br>Lake Livingston Telephone Company<br>Radiate Holdings, LP | One Ring Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77056 | Houston city (35000) | AT&T<br>Comcast<br>En-Touch Systems<br>Impulse Internet Services<br>Radiate Holdings, LP | Verizon Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (5G) |
| 77057 | Houston city (35000) | AT&T<br>Comcast<br>En-Touch Systems | Verizon Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (5G) |
| 77058 | Houston city (35000)<br>Nassau Bay city (50376)<br>Pasadena city (56000)<br>Webster city (76948) | AT&T<br>Comcast<br>En-Touch Systems<br>Frontier Communications | Etex Telephone Cooperative<br>Southern Broadband | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77059 | Houston city (35000)<br>Pasadena city (56000) | AT&T<br>Comcast<br>En-Touch Systems | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77060 | Houston city (35000)<br>Unincorporated Area (n a) | AT&T<br>Comcast<br>En-Touch Systems | Verizon Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77061 | Houston city (35000) | AT&T<br>Comcast | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[a] | Municipalities | FCC Fixed Broadband Deployment Data [2] | | | Satellite | FCC Mobile Broadband Deployment Data [3] |
| | | Wireline (DSL, Fiber, Cable) | Fixed Wireless | Both Wireline & Fixed Wireless | | Mobile (LTE, 5G) |
|---|---|---|---|---|---|---|
| 77062 | Houston city (35000) | AT&T<br>Comcast<br>En-Touch Systems | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77063 | Houston city (35000) | AT&T<br>Comcast<br>En-Touch Systems | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77064 | Houston city (35000)<br>Jersey Village city (37612)<br>Unincorporated Area (n a) | AT&T<br>Comcast<br>En-Touch Systems<br>Radiate Holdings, LP | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77065 | Houston city (35000)<br>Jersey Village city (37612)<br>Unincorporated Area (n a) | AT&T<br>Comcast<br>En-Touch Systems | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77066 | Houston city (35000)<br>Unincorporated Area (n a) | AT&T<br>Comcast<br>En-Touch Systems<br>Radiate Holdings, LP | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77067 | Houston city (35000)<br>Unincorporated Area (n a) | AT&T<br>Cable One<br>Comcast<br>En-Touch Systems<br>Radiate Holdings, LP | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77068 | Houston city (35000)<br>Unincorporated Area (n a) | AT&T<br>Comcast<br>En-Touch Systems<br>Radiate Holdings, LP | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77069 | Houston city (35000)<br>Unincorporated Area (n a) | AT&T<br>Comcast<br>En-Touch Systems | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77070 | Houston city (35000)<br>Unincorporated Area (n a) | Access Media Holdings<br>AT&T<br>Comcast<br>En-Touch Systems | Brazos WiFi | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77071 | Houston city (35000)<br>Missouri City city (48804) | AT&T<br>Comcast<br>En-Touch Systems | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77072 | Houston city (35000)<br>Unincorporated Area (n a) | Alphabet<br>AT&T<br>Comcast<br>En-Touch Systems | Verizon Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77073 | Houston city (35000)<br>Unincorporated Area (n a) | AT&T<br>Charter Communications<br>Comcast<br>En-Touch Systems<br>Radiate Holdings, LP | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77074 | Houston city (35000) | Alphabet<br>AT&T<br>Comcast<br>En-Touch Systems | Verizon Communications | Dell Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77075 | Houston city (35000) | AT&T<br>Comcast<br>En-Touch Systems | Verizon Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77076 | Houston city (35000) | Alphabet<br>AT&T<br>Comcast<br>En-Touch Systems | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77077 | Houston city (35000) | Alphabet<br>AT&T<br>Comcast<br>En-Touch Systems | TPT Global Technologies | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77078 | Houston city (35000) | AT&T<br>Comcast<br>En-Touch Systems | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77079 | Houston city (35000) | AT&T<br>Comcast<br>En-Touch Systems<br>Radiate Holdings, LP<br>Windstream Holdings | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77080 | Houston city (35000) | AT&T<br>Comcast<br>En-Touch Systems<br>Lake Livingston Telephone Company<br>Radiate Holdings, LP | Verizon Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77081 | Houston city (35000) | Alphabet<br>AT&T<br>Comcast<br>En-Touch Systems<br>Radiate Holdings, LP | One Ring Networks<br>Verizon Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (5G) |
| 77082 | Houston city (35000)<br>Unincorporated Area (n a) | Alphabet<br>AT&T<br>Comcast<br>En-Touch Systems<br>Windstream Holdings | Verizon Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77083 | Houston city (35000)<br>Unincorporated Area (n a) | AT&T<br>Comcast<br>En-Touch Systems<br>Windstream Holdings | One Ring Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[a] | Municipalities | FCC Fixed Broadband Deployment Data[2] | | | Satellite | FCC Mobile Broadband Deployment Data[3] |
|---|---|---|---|---|---|---|
| | | Wireline (DSL, Fiber, Cable) | Fixed Wireless | Both Wireline & Fixed Wireless | | Mobile (LTE, 5G) |
| 77084 | Houston city (35000) Unincorporated Area (n\|a) | AT&T Charter Communications Comcast En-Touch Systems Lake Livingston Telephone Company Radiate Holdings, LP | --- | Dell Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77085 | Houston city (35000) | AT&T Comcast En-Touch Systems | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77086 | Houston city (35000) Unincorporated Area (n\|a) | AT&T Comcast En-Touch Systems | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77087 | Houston city (35000) | Access Media Holdings Alphabet AT&T Comcast En-Touch Systems | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77088 | Houston city (35000) Unincorporated Area (n\|a) | AT&T Comcast En-Touch Systems | Verizon Communications | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77089 | Houston city (35000) Unincorporated Area (n\|a) | AT&T Comcast En-Touch Systems | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77090 | Houston city (35000) Unincorporated Area (n\|a) | Access Media Holdings AT&T Charter Communications Comcast En-Touch Systems Windstream Holdings | Verizon Communications | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77091 | Houston city (35000) | Alphabet AT&T Comcast En-Touch Systems | Verizon Communications | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77092 | Houston city (35000) | AT&T Comcast En-Touch Systems Radiate Holdings, LP | Verizon Communications | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77093 | Houston city (35000) Unincorporated Area (n\|a) | Alphabet AT&T Comcast En-Touch Systems | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77094 | Houston city (35000) Unincorporated Area (n\|a) | AT&T Comcast En-Touch Systems | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77095 | Houston city (35000) Unincorporated Area (n\|a) | Charter Communications Comcast En-Touch Systems | Verizon Communications | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77096 | Houston city (35000) | Alphabet AT&T Comcast En-Touch Systems | One Ring Networks | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77098 | Houston city (35000) | AT&T Comcast En-Touch Systems Lake Livingston Telephone Company | Verizon Communications | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (5G) |
| 77099 | Houston city (35000) Unincorporated Area (n\|a) | AT&T Comcast En-Touch Systems | Verizon Communications | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77201 | Houston city (35000) | AT&T | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77301 | Conroe city (16432) | Altice AT&T Cable One Comcast Consolidated Communications En-Touch Systems Lake Livingston Telephone Company | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77302 | Conroe city (16432) Unincorporated Area (n\|a) | Altice CenturyLink Charter Communications Comcast Consolidated Communications En-Touch Systems | Stratosnet Technologies | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77303 | Conroe city (16432) Cut and Shoot city (18260) Unincorporated Area (n\|a) | Altice Comcast Consolidated Communications En-Touch Systems | AirLink AT&T JAB Wireless LAW Wireless | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77304 | Conroe city (16432) Panorama Village city (55008) Unincorporated Area (n\|a) | Altice AT&T Comcast Consolidated Communications En-Touch Systems Frontier Communications Lake Livingston Telephone Company | JAB Wireless | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77306 | Cut and Shoot city (18260) Unincorporated Area (n\|a) | Altice CenturyLink Comcast Consolidated Communications Lake Livingston Telephone Company | --- | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[b] | Municipalities | FCC Fixed Broadband Deployment Data [c] | | | Satellite | FCC Mobile Broadband Deployment Data [d] |
| | | Wireline (DSL, Fiber, Cable) | Fixed Wireless | Both Wireline & Fixed Wireless | | Mobile (LTE, 5G) |
|---|---|---|---|---|---|---|
| 77316 | Conroe city (16432)<br>Montgomery city (49128)<br>Unincorporated Area (n\|a) | Altice<br>Charter Communications<br>Comcast<br>Consolidated Communications<br>En-Touch Systems | --- | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77318 | Conroe city (16432)<br>Panorama Village city (55008)<br>Willis city (79408)<br>Unincorporated Area (n\|a) | Altice<br>Comcast<br>Consolidated Communications<br>En-Touch Systems | AirLink<br>JAB Wireless<br>LAW Wireless<br>Razer Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77320 | Huntsville city (35528)<br>Riverside city (62408)<br>Unincorporated Area (n\|a) | Altice<br>Comcast<br>Eastex Telephone Cooperative<br>Windstream Holdings | AirLink<br>Razer Wireless | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77327 | Cleveland city (15436)<br>Plum Grove city (58448)<br>Unincorporated Area (n\|a) | Altice<br>Cable One<br>Eastex Telephone Cooperative<br>Frontier Communications | Texas CellNet<br>TISD | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77328 | Cleveland city (15436)<br>North Cleveland city (51984)<br>Unincorporated Area (n\|a) | Cable One<br>Comcast<br>Consolidated Communications<br>Eastex Telephone Cooperative | --- | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77331 | Coldspring city (15892)<br>Unincorporated Area (n\|a) | Altice<br>Cable One<br>Comcast<br>Eastex Telephone Cooperative<br>Lake Livingston Telephone Company | AirLink<br>AT&T | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77335 | Goodrich city (30224)<br>Unincorporated Area (n\|a) | Eastex Telephone Cooperative<br>Lake Livingston Telephone Company<br>USConnect Holdings | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77336 | Houston city (35000)<br>Unincorporated Area (n\|a) | Altice<br>CenturyLink<br>Comcast<br>En-Touch Systems<br>Frontier Communications | JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77338 | Houston city (35000)<br>Humble city (35348)<br>Unincorporated Area (n\|a) | AT&T<br>CenturyLink<br>Charter Communications<br>Comcast<br>En-Touch Systems | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77339 | Houston city (35000)<br>Unincorporated Area (n\|a) | Altice<br>CenturyLink<br>Comcast<br>En-Touch Systems | Verizon Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77340 | Huntsville city (35528)<br>Unincorporated Area (n\|a) | Altice<br>Eastex Telephone Cooperative<br>Radiate Holdings, LP<br>Windstream Holdings | AirLink<br>JAB Wireless<br>Razer Wireless | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77342 | Huntsville city (35528) | Altice | AirLink<br>Razer Wireless | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77345 | Houston city (35000) | Altice<br>CenturyLink<br>Comcast<br>En-Touch Systems | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77346 | Houston city (35000)<br>Unincorporated Area (n\|a) | AT&T<br>CenturyLink<br>Comcast<br>En-Touch Systems | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77350 | Seven Oaks city (66884)<br>Unincorporated Area (n\|a) | Eastex Telephone Cooperative | AT&T | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77351 | Livingston town (43132)<br>Unincorporated Area (n\|a) | Altice<br>Comcast<br>Eastex Telephone Cooperative<br>En-Touch Systems<br>Lake Livingston Telephone Company<br>USConnect Holdings | AT&T | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77354 | Magnolia city (46056)<br>Unincorporated Area (n\|a) | Charter Communications<br>Comcast<br>Consolidated Communications<br>En-Touch Systems | JAB Wireless | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77355 | Magnolia city (46056)<br>Stagecoach town (69932)<br>Unincorporated Area (n\|a) | Charter Communications<br>Comcast<br>En-Touch Systems<br>Windstream Holdings | JAB Wireless | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77356 | Conroe city (16432)<br>Montgomery city (49128)<br>Unincorporated Area (n\|a) | Altice<br>CenturyLink<br>Comcast<br>Consolidated Communications<br>En-Touch Systems | AirLink<br>JAB Wireless<br>Verizon Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77357 | Roman Forest city (63044)<br>Woodbranch city (80044)<br>Unincorporated Area (n\|a) | Altice<br>CenturyLink<br>Comcast<br>En-Touch Systems | --- | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[a] | Municipalities | FCC Fixed Broadband Deployment Data[2] | | | Satellite | FCC Mobile Broadband Deployment Data[a] |
|---|---|---|---|---|---|---|
| | | Wireline (DSL, Fiber, Cable) | Fixed Wireless | Both Wireline & Fixed Wireless | | Mobile (LTE, 5G) |
| 77358 | New Waverly city (51396) Unincorporated Area (n\|a) | Altice Cable One Comcast Eastex Telephone Cooperative | AirLink JAB Wireless LAW Wireless Razer Wireless | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77360 | Onalaska city (54048) Unincorporated Area (n\|a) | Altice Eastex Telephone Cooperative | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77363 | Plantersville city (58040) Todd Mission city (73224) Unincorporated Area (n\|a) | CenturyLink Comcast Consolidated Communications En-Touch Systems | AMG Technology Investment Group Texas Broadband Unified Communications | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77364 | Point Blank city (58556) Unincorporated Area (n\|a) | Altice Comcast Eastex Telephone Cooperative Lake Livingston Telephone Company Windstream Holdings | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77367 | Riverside city (62408) | Windstream Holdings | AirLink Razer Wireless | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77371 | Shepherd city (67424) Unincorporated Area (n\|a) | Altice Cable One Eastex Telephone Cooperative USConnect Holdings | Ridgewood Holdings | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77372 | Patton Village city (56156) Plum Grove city (58448) Splendora city (69548) Unincorporated Area (n\|a) | Altice Cable One Comcast En-Touch Systems Lake Livingston Telephone Company | --- | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77373 | Houston city (35000) Unincorporated Area (n\|a) | AT&T Charter Communications Comcast | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77375 | Tomball city (73316) Unincorporated Area (n\|a) | Charter Communications Comcast En-Touch Systems | JAB Wireless Verizon Communications | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77377 | Houston city (35000) Tomball city (73316) Unincorporated Area (n\|a) | Charter Communications Comcast En-Touch Systems | JAB Wireless | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77378 | Conroe city (16432) Willis city (79408) Unincorporated Area (n\|a) | Altice AT&T Comcast Eastex Telephone Cooperative En-Touch Systems | AirLink JAB Wireless LAW Wireless Razer Wireless | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77379 | Houston city (35000) Unincorporated Area (n\|a) | AT&T Charter Communications Comcast En-Touch Systems Lake Livingston Telephone Company Radiate Holdings, LP | Verizon Communications | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77380 | Houston city (35000) Unincorporated Area (n\|a) | AT&T Charter Communications Comcast En-Touch Systems Radiate Holdings, LP | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77381 | Shenandoah city (67400) Unincorporated Area (n\|a) | AT&T Cable One Charter Communications Comcast Consolidated Communications En-Touch Systems Lake Livingston Telephone Company | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77384 | Conroe city (16432) Unincorporated Area (n\|a) | Altice AT&T Charter Communications Comcast Consolidated Communications En-Touch Systems | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77385 | Conroe city (16432) Oak Ridge North city (53190) Shenandoah city (67400) Unincorporated Area (n\|a) | Altice AT&T Charter Communications Comcast Consolidated Communications En-Touch Systems | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77386 | Houston city (35000) Oak Ridge North city (53190) Unincorporated Area (n\|a) | CenturyLink Charter Communications Comcast | Verizon Communications | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77388 | Houston city (35000) Unincorporated Area (n\|a) | AT&T Charter Communications Comcast En-Touch Systems Lake Livingston Telephone Company | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77396 | Houston city (35000) Humble city (35348) Unincorporated Area (n\|a) | AT&T CenturyLink En-Touch Systems Lake Livingston Telephone Company Windstream Holdings | Verizon Communications | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[b] | Municipalities | FCC Fixed Broadband Deployment Data[c] | | | Satellite | FCC Mobile Broadband Deployment Data[d] Mobile (LTE, 5G) |
|---|---|---|---|---|---|---|
| | | Wireline (DSL, Fiber, Cable) | Fixed Wireless | Both Wireline & Fixed Wireless | | |
| 77401 | Bellaire city (07300)<br>Houston city (35000) | AT&T<br>Comcast<br>En-Touch Systems | Verizon Communications | Comcast<br>--- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE)<br>Verizon Wireless (5G) |
| 77406 | Fulshear city (27876)<br>Houston city (35000)<br>Richmond city (61892)<br>Unincorporated Area (n\|a) | AT&T<br>Comcast<br>En-Touch Systems<br>Radiate Holdings, LP<br>Windstream Holdings | JAB Wireless<br>One Ring Networks<br>Stratosnet Technologies | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 77407 | Houston city (35000)<br>Unincorporated Area (n\|a) | AT&T<br>Comcast<br>En-Touch Systems<br>Radiate Holdings, LP<br>Windstream Holdings | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 77414 | Bay City city (05984)<br>Unincorporated Area (n\|a) | Cable One<br>Comcast<br>Ganado Telephone Company | Craighead Electric Cooperative<br>Stratosnet Technologies<br>TISD<br>Wharton County Electric Cooperative | AT&T<br>Jackson Electric Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Evolve Broadband (LTE)<br>Evolve Broadband (5G)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 77417 | Beasley city (06270)<br>Kendleton city (38848)<br>Unincorporated Area (n\|a) | Consolidated Communications<br>En-Touch Systems | EBTX Wireless<br>JAB Wireless<br>Stratosnet Technologies | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 77418 | Bellville city (07432)<br>Unincorporated Area (n\|a) | Cable One<br>En-Touch Systems<br>Industry Telephone Company | AMG Technology Investment Group<br>JAB Wireless<br>Jet Jet Internet<br>Texas Broadband<br>Unified Communications | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Evolve Broadband (LTE)<br>Evolve Broadband (5G)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 77422 | Brazoria city (10072)<br>Unincorporated Area (n\|a) | Brazoria Telephone Company<br>CenturyLink<br>Comcast<br>Windstream Holdings | AT&T<br>JAB Wireless<br>Jackson Electric Cooperative<br>Stratosnet Technologies | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 77423 | Brookshire city (10636)<br>Pattison city (56108)<br>Unincorporated Area (n\|a) | Comcast<br>Consolidated Communications<br>En-Touch Systems | JAB Wireless<br>Jet Jet Internet<br>South Central Tower Company<br>Texas Broadband<br>Unified Communications | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Evolve Broadband (5G)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 77428 | Palacios city (54684)<br>Unincorporated Area (n\|a) | Cable One | AT&T<br>Jackson Electric Cooperative | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Evolve Broadband (5G)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 77433 | Houston city (35000)<br>Unincorporated Area (n\|a) | Charter Communications<br>Comcast<br>Consolidated Communications<br>En-Touch Systems | JAB Wireless<br>Verizon Communications | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 77434 | Eagle Lake city (21844)<br>Unincorporated Area (n\|a) | Cable One<br>Charter Communications | EBTX Wireless<br>JAB Wireless<br>Jet Jet Internet<br>South Central Tower Company<br>Stratosnet Technologies<br>Texas Broadband<br>Wharton County Electric Cooperative | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Evolve Broadband (5G)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 77435 | East Bernard city (21988)<br>Unincorporated Area (n\|a) | AT&T<br>Cable One | EBTX Wireless<br>JAB Wireless<br>Jet Jet Internet<br>South Central Tower Company<br>Stratosnet Technologies | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Evolve Broadband (LTE)<br>Evolve Broadband (5G)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 77437 | El Campo city (22864)<br>Unincorporated Area (n\|a) | Cable One<br>Ganado Telephone Company | South Central Tower Company<br>Stratosnet Technologies<br>Wharton County Electric Cooperative | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Evolve Broadband (LTE)<br>Evolve Broadband (5G)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 77441 | Fulshear city (27876)<br>Orchard city (54192)<br>Weston Lakes city (77746)<br>Unincorporated Area (n\|a) | AT&T<br>Comcast<br>Consolidated Communications<br>En-Touch Systems | JAB Wireless<br>Jet Jet Internet<br>Stratosnet Technologies<br>Texas Broadband | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 77445 | Hempstead city (33200)<br>Pine Island town (57615)<br>Prairie View city (59336)<br>Unincorporated Area (n\|a) | Cable One<br>CenturyLink<br>En-Touch Systems | AMG Technology Investment Group<br>JAB Wireless<br>Jet Jet Internet<br>South Central Tower Company<br>Texas Broadband<br>Unified Communications | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Evolve Broadband (5G)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 77446 | Prairie View city (59336) | Cable One<br>Hotwire Communications, Ltd. | JAB Wireless<br>Texas Broadband | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 77449 | Houston city (35000)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Comcast<br>Consolidated Communications<br>En-Touch Systems<br>Lake Livingston Telephone Company | JAB Wireless<br>One Ring Networks | Dell Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 77450 | Houston city (35000)<br>Unincorporated Area (n\|a) | AT&T<br>Cable One<br>Comcast<br>Consolidated Communications | JAB Wireless<br>Verizon Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 77451 | Kendleton city (38848)<br>Unincorporated Area (n\|a) | --- | JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Evolve Broadband (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[b] | Municipalities | FCC Fixed Broadband Deployment Data [2] | | | Satellite | FCC Mobile Broadband Deployment Data [3] |
|---|---|---|---|---|---|---|
| | | Wireline (DSL, Fiber, Cable) | Fixed Wireless | Both Wireline & Fixed Wireless | | Mobile (LTE, 5G) |
| 77459 | Missouri City city (48804) Unincorporated Area (n a) | AT&T Comcast En-Touch Systems Frontier Communications Windstream Holdings | Stratosnet Technologies | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77461 | Fairchilds village (25068) Needville city (50628) Pleak village (58088) Unincorporated Area (n a) | AT&T Cable One Comcast Consolidated Communications | JAB Wireless | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77464 | Orchard city (54192) Unincorporated Area (n a) | --- | JAB Wireless Jet Jet Internet Stratosnet Technologies | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77465 | Palacios city (54684) Unincorporated Area (n a) | AT&T Cable One Ganado Telephone Company La Ward Telephone Exchange | TISD | Jackson Electric Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Evolve Broadband (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77466 | Pattison city (56108) Unincorporated Area (n a) | Comcast Consolidated Communications | JAB Wireless Jet Jet Internet Texas Broadband | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Evolve Broadband (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77469 | Fairchilds village (25068) Richmond city (61892) Rosenberg city (63284) Thompsons town (72740) Unincorporated Area (n a) | AT&T Comcast Consolidated Communications En-Touch Systems Radiate Holdings, LP | JAB Wireless Stratosnet Technologies | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77471 | Pleak village (58088) Rosenberg city (63284) Unincorporated Area (n a) | AT&T Comcast Consolidated Communications En-Touch Systems ENMR Telephone Cooperative Radiate Holdings, LP | JAB Wireless Jet Jet Internet Stratosnet Technologies | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77473 | San Felipe town (65372) | AT&T Cable One | JAB Wireless Jet Jet Internet Texas Broadband Unified Communications | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Evolve Broadband (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77474 | Brazos Country city (10090) San Felipe town (65372) Sealy city (66464) Unincorporated Area (n a) | AT&T Cable One Comcast | JAB Wireless Jet Jet Internet Stratosnet Technologies Texas Broadband Unified Communications | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Evolve Broadband (5G) Evolve Broadband (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77476 | Simonton city (67964) Unincorporated Area (n a) | AT&T En-Touch Systems | JAB Wireless Jet Jet Internet Stratosnet Technologies Texas Broadband | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Evolve Broadband (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77477 | Houston city (35000) Meadows Place city (47337) Missouri City city (48804) Stafford city (69908) Unincorporated Area (n a) | Alphabet AT&T Comcast En-Touch Systems Frontier Communications Windstream Holdings | Verizon Communications | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77478 | Sugar Land city (70808) | AT&T Comcast En-Touch Systems Frontier Communications Windstream Holdings | Verizon Communications | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77479 | Sugar Land city (70808) Unincorporated Area (n a) | Access Media Holdings AT&T Comcast En-Touch Systems Frontier Communications Lake Livingston Telephone Company Windstream Holdings | Stratosnet Technologies | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77480 | Sweeny city (71492) Unincorporated Area (n a) | Brazoria Telephone Company Cable One CenturyLink Comcast Windstream Holdings | JAB Wireless Stratosnet Technologies | AT&T Jackson Electric Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Evolve Broadband (LTE) Evolve Broadband (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77481 | Thompsons town (72740) Unincorporated Area (n a) | Comcast En-Touch Systems | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77484 | Waller city (76228) Unincorporated Area (n a) | CenturyLink Comcast Windstream Holdings | AMG Technology Investment Group JAB Wireless Jet Jet Internet Stratosnet Technologies Texas Broadband | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77485 | Simonton city (67964) Wallis city (76240) Unincorporated Area (n a) | AT&T Cable One En-Touch Systems | EBTX Wireless JAB Wireless Jet Jet Internet Stratosnet Technologies Texas Broadband | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Evolve Broadband (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77486 | West Columbia city (77416) Unincorporated Area (n a) | Brazoria Telephone Company Cable One CenturyLink Comcast | AT&T JAB Wireless Stratosnet Technologies | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77488 | Wharton city (78136) Unincorporated Area (n a) | Cable One Comcast Radiate Holdings, LP | JAB Wireless Legacy ISP South Central Tower Company Stratosnet Technologies Wharton County Electric Cooperative | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Evolve Broadband (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[a] | Municipalities | FCC Fixed Broadband Deployment Data[z] | | | Satellite | FCC Mobile Broadband Deployment Data[a] |
|---|---|---|---|---|---|---|
| | | Wireline (DSL, Fiber, Cable) | Fixed Wireless | Both Wireline & Fixed Wireless | | Mobile (LTE, 5G) |
| 77489 | Houston city (35000)<br>Missouri City city (48804) | AT&T<br>Comcast<br>En-Touch Systems<br>Frontier Communications<br>Lake Livingston Telephone Company | One Ring Networks<br>Ridgewood Holdings | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77493 | Houston city (35000)<br>Katy city (38476)<br>Unincorporated Area (n\a) | AT&T<br>Comcast<br>Consolidated Communications<br>En-Touch Systems | JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77494 | Fulshear city (27876)<br>Houston city (35000)<br>Katy city (38476)<br>Unincorporated Area (n\a) | AT&T<br>Cable One<br>Comcast<br>Computers, Electronics, Office Etc.<br>Consolidated Communications<br>En-Touch Systems | JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77498 | Sugar Land city (70808)<br>Unincorporated Area (n\a) | AT&T<br>Comcast<br>En-Touch Systems<br>Radiate Holdings, LP<br>Windstream Holdings | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77502 | Pasadena city (56000) | AT&T<br>Comcast<br>En-Touch Systems<br>Radiate Holdings, LP | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77503 | Pasadena city (56000) | AT&T<br>Comcast<br>En-Touch Systems | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77504 | Houston city (35000)<br>Pasadena city (56000) | AT&T<br>Comcast<br>En-Touch Systems | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77505 | Deer Park city (19624)<br>Pasadena city (56000) | AT&T<br>Comcast<br>En-Touch Systems | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77506 | Pasadena city (56000) | AT&T<br>Comcast | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77507 | La Porte city (41440)<br>Pasadena city (56000)<br>Unincorporated Area (n\a) | AT&T<br>Comcast | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77510 | Hitchcock city (34220)<br>Santa Fe city (65726)<br>Unincorporated Area (n\a) | AT&T<br>Comcast<br>Frontier Communications | Southern Broadband<br>Stratosnet Technologies | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77511 | Alvin city (02272)<br>Hillcrest village (33980)<br>Unincorporated Area (n\a) | Comcast<br>En-Touch Systems<br>Frontier Communications<br>Telephone and Data Systems | Brazos WiFi<br>JAB Wireless<br>Southern Broadband<br>Stratosnet Technologies | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77514 | Anahuac city (03144)<br>Unincorporated Area (n\a) | AT&T<br>Comcast<br>Windstream Holdings | JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77515 | Angleton city (03264)<br>Bailey's Prairie village (05288)<br>Holiday Lakes town (34502)<br>Unincorporated Area (n\a) | Brazoria Telephone Company<br>Cable One<br>CenturyLink<br>Comcast<br>Frontier Communications | ADT Systems<br>JAB Wireless<br>LAW Wireless<br>Stratosnet Technologies | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77517 | Santa Fe city (65726)<br>Unincorporated Area (n\a) | Comcast<br>Frontier Communications | JAB Wireless<br>Stratosnet Technologies | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77520 | Baytown city (06128)<br>Unincorporated Area (n\a) | Comcast<br>Frontier Communications | JAB Wireless<br>Stratosnet Technologies | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77521 | Baytown city (06128)<br>Unincorporated Area (n\a) | Altice<br>Comcast<br>En-Touch Systems<br>Frontier Communications<br>Windstream Holdings | JAB Wireless<br>Razer Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77523 | Baytown city (06128)<br>Beach City city (06200)<br>City of Mont Belvieu<br>Mont Belvieu city (49068)<br>Old River-Winfree city (53824)<br>Unincorporated Area (n\a) | Altice<br>AT&T<br>City of Mont Belvieu<br>Comcast<br>Frontier Communications<br>Lake Livingston Telephone Company<br>Windstream Holdings | JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77531 | Clute city (15652)<br>Richwood city (61904)<br>Unincorporated Area (n\a) | Comcast<br>En-Touch Systems<br>Windstream Holdings | JAB Wireless<br>Stratosnet Technologies | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77532 | Houston city (35000)<br>Unincorporated Area (n\a) | Altice<br>Comcast<br>En-Touch Systems<br>Frontier Communications<br>One Ring Networks | JAB Wireless<br>Stratosnet Technologies | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77533 | Daisetta city (18476)<br>Unincorporated Area (n\a) | Frontier Communications | JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77534 | Danbury city (19120)<br>Unincorporated Area (n\a) | Cable One<br>Comcast<br>En-Touch Systems | JAB Wireless<br>Stratosnet Technologies | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[b] | Municipalities | FCC Fixed Broadband Deployment Data [a] | | | Satellite | FCC Mobile Broadband Deployment Data [a] |
| | | Wireline (DSL, Fiber, Cable) | Fixed Wireless | Both Wireline & Fixed Wireless | | Mobile (LTE, 5G) |
| --- | --- | --- | --- | --- | --- | --- |
| 77535 | Dayton city (19432)<br>Kenefick town (38872)<br>Mont Belvieu city (49068)<br>Old River-Winfree city (53824)<br>Unincorporated Area (n\|a) | Altice<br>City of Mont Belvieu<br>Comcast<br>En-Touch Systems<br>Frontier Communications<br>Lake Livingston Telephone Company<br>Windstream Holdings | JAB Wireless | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77536 | Deer Park city (19624) | AT&T<br>Comcast<br>En-Touch Systems<br>Radiate Holdings, LP | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77538 | Devers city (20140)<br>Unincorporated Area (n\|a) | American Broadband Communications<br>Cable One<br>Frontier Communications<br>Windstream Holdings | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77539 | Dickinson city (20344)<br>League City city (41980)<br>Santa Fe city (65726)<br>Texas City city (72392)<br>Unincorporated Area (n\|a) | AT&T<br>Comcast<br>En-Touch Systems<br>Frontier Communications<br>Lake Livingston Telephone Company<br>One Ring Networks<br>Victoria Electric Cooperative | Southern Broadband | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77541 | Freeport city (27420)<br>Jones Creek village (37984)<br>Oyster Creek city (54528)<br>Surfside Beach city (71384)<br>Unincorporated Area (n\|a) | Brazoria Telephone Company<br>Cable One<br>Comcast<br>En-Touch Systems | JAB Wireless<br>Stratosnet Technologies<br>TISD | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77545 | Missouri city (48804)<br>Unincorporated Area (n\|a) | AT&T<br>Cable One<br>Comcast<br>En-Touch Systems<br>Frontier Communications | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77546 | Friendswood city (27648)<br>Houston city (35000)<br>Unincorporated Area (n\|a) | Comcast<br>En-Touch Systems<br>Frontier Communications | Southern Broadband<br>Verizon Communications | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77547 | Galena Park city (27996) | AT&T<br>Comcast | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77550 | Galveston city (28068) | AT&T | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77551 | Galveston city (28068) | AT&T<br>Comcast<br>En-Touch Systems | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77554 | Galveston city (28068)<br>Jamaica Beach city (37252)<br>Texas City city (72392)<br>Tiki Island village (72989) | Access Media Holdings<br>AT&T<br>Comcast<br>En-Touch Systems | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77561 | Hardin city (32240) | Frontier Communications | JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77563 | Bayou Vista city (06060)<br>Hitchcock city (34220)<br>La Marque city (41116)<br>Unincorporated Area (n\|a) | AT&T<br>Comcast<br>En-Touch Systems<br>Frontier Communications | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77565 | Clear Lake Shores city (15328)<br>Kemah city (38776)<br>League City city (41980)<br>Unincorporated Area (n\|a) | AT&T<br>Comcast<br>En-Touch Systems<br>Frontier Communications | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77566 | Lake Jackson city (40588)<br>Unincorporated Area (n\|a) | AT&T<br>Brazoria Telephone Company<br>Cable One<br>Comcast<br>Jackson Electric Cooperative<br>Lake Livingston Telephone Company | JAB Wireless<br>TISD | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77568 | La Marque city (41116) | AT&T<br>Comcast<br>Frontier Communications | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77571 | La Porte city (41440)<br>Morgan's Point city (49380)<br>Shoreacres city (67688) | AT&T<br>Comcast<br>En-Touch Systems | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77573 | League City city (41980) | AT&T<br>Comcast<br>En-Touch Systems<br>Frontier Communications<br>Lake Livingston Telephone Company<br>Windstream Holdings | Southern Broadband<br>Stratosnet Technologies | Dell Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77575 | Ames city (03072)<br>Hardin city (32240)<br>Liberty city (42568)<br>Unincorporated Area (n\|a) | Cable One<br>Comcast<br>Frontier Communications<br>Windstream Holdings | JAB Wireless<br>Texas CellNet | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77577 | Liverpool city (43120)<br>Unincorporated Area (n\|a) | --- | JAB Wireless<br>Stratosnet Technologies | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77578 | Manvel city (46500)<br>Unincorporated Area (n\|a) | Cable One<br>Comcast<br>En-Touch Systems | Stratosnet Technologies | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[a] | Municipalities | FCC Fixed Broadband Deployment Data[2] | | | Satellite | FCC Mobile Broadband Deployment Data[3] |
| | | Wireline (DSL, Fiber, Cable) | Fixed Wireless | Both Wireline & Fixed Wireless | | Mobile (LTE, 5G) |
|---|---|---|---|---|---|---|
| 77580 | Mont Belvieu city (49068)<br>Unincorporated Area (n\|a) | Altice<br>City of Mont Belvieu<br>Comcast<br>Frontier Communications | JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77581 | Brookside Village city (10648)<br>Pearland city (56348) | AT&T<br>Cable One<br>Comcast<br>En-Touch Systems<br>Radiate Holdings, LP | Razer Wireless<br>TPT Global Technologies | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77583 | Alvin city (02272)<br>Arcola city (03708)<br>Bonney village (09388)<br>Iowa Colony village (36092)<br>Pearland city (56348)<br>Unincorporated Area (n\|a) | Cable One<br>Comcast<br>En-Touch Systems<br>Frontier Communications | JAB Wireless<br>Stratosnet Technologies | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77584 | Pearland city (56348)<br>Unincorporated Area (n\|a) | Cable One<br>Comcast<br>En-Touch Systems | Stratosnet Technologies | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77586 | El Lago city (23164)<br>Pasadena city (56000)<br>Seabrook city (66392)<br>Taylor Lake Village city (71960) | AT&T<br>Comcast<br>En-Touch Systems<br>Frontier Communications | --- | Southern Broadband | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77587 | South Houston city (69020) | AT&T<br>Comcast | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77590 | Texas City city (72392) | AT&T<br>Comcast<br>En-Touch Systems | Verizon Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77591 | Texas City city (72392) | AT&T<br>Comcast<br>Frontier Communications | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77598 | Houston city (35000)<br>League City city (41980)<br>Webster city (76948)<br>Unincorporated Area (n\|a) | AT&T<br>Comcast<br>En-Touch Systems<br>Frontier Communications | Southern Broadband<br>Verizon Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77611 | Bridge City city (10252)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77613 | China city (14704)<br>Nome city (51720)<br>Unincorporated Area (n\|a) | American Broadband Communications<br>Cable One | --- | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77619 | Groves city (31328) | AT&T<br>Charter Communications | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77625 | Kountze city (39868)<br>Unincorporated Area (n\|a) | Cable One<br>Charter Communications<br>Comcast<br>Frontier Communications | --- | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77627 | Nederland city (50580)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Comcast | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77629 | Nome city (51720)<br>Unincorporated Area (n\|a) | American Broadband Communications<br>AT&T<br>Windstream Holdings | JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77630 | Bridge City city (10252)<br>Orange city (54132)<br>Pinehurst city (57608)<br>West Orange city (77752)<br>Unincorporated Area (n\|a) | Charter Communications<br>En-Touch Systems<br>Windstream Holdings | --- | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77632 | Orange city (54132)<br>Unincorporated Area (n\|a) | Charter Communications<br>Comcast | --- | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77640 | Port Arthur city (58820)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Comcast | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77642 | Nederland city (50580)<br>Port Arthur city (58820) | AT&T<br>Charter Communications | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77651 | Port Neches city (58940)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[b] | Municipalities | Wireline (DSL, Fiber, Cable) | FCC Fixed Broadband Deployment Data [z] Fixed Wireless | Both Wireline & Fixed Wireless | Satellite | FCC Mobile Broadband Deployment Data [a] Mobile (LTE, 5G) |
|---|---|---|---|---|---|---|
| 77655 | Port Arthur city (58820) Unincorporated Area (n/a) | AT&T Charter Communications | --- | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77656 | Silsbee city (67832) Unincorporated Area (n/a) | Charter Communications Comcast | --- | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77657 | Lumberton city (45120) Rose Hill Acres city (63272) Unincorporated Area (n/a) | Cable One Charter Communications | --- | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77659 | Sour Lake city (68828) Unincorporated Area (n/a) | Cable One Windstream Holdings | JAB Wireless | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77662 | Pine Forest city (57524) Rose City city (63200) Vidor city (75476) Unincorporated Area (n/a) | Charter Communications Comcast | --- | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77701 | Beaumont city (07000) | Cable One Charter Communications | --- | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77702 | Beaumont city (07000) | AT&T Charter Communications | Southern Broadband | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77703 | Beaumont city (07000) | Cable One Charter Communications | --- | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77705 | Beaumont city (07000) Unincorporated Area (n/a) | American Broadband Communications Charter Communications En-Touch Systems Windstream Holdings | LocaLoop | AT&T Southern Broadband | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77706 | Beaumont city (07000) | AMG Technology Investment Group Cable One Charter Communications | --- | AT&T Southern Broadband | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77707 | Beaumont city (07000) | Cable One Charter Communications | --- | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77708 | Beaumont city (07000) | AT&T Charter Communications Comcast En-Touch Systems | --- | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77713 | Beaumont city (07000) Bevil Oaks city (08128) China city (14704) Unincorporated Area (n/a) | Cable One Charter Communications Comcast | Southern Broadband | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77801 | Bryan city (10912) | Altice Frontier Communications | Brazos WiFi JAB Wireless Texas Broadband Unified Communications | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77802 | Bryan city (10912) | Altice Comcast En-Touch Systems Frontier Communications | AT&T Brazos WiFi JAB Wireless Texas Broadband Unified Communications Verizon Communications | Computers, Electronics, Office Etc. | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77803 | Bryan city (10912) | Altice Comcast Frontier Communications | AT&T Brazos WiFi Computers, Electronics, Office Etc. JAB Wireless Texas Broadband Unified Communications | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77807 | Bryan city (10912) Unincorporated Area (n/a) | Altice Comcast Frontier Communications | Brazos WiFi JAB Wireless Ridgewood Holdings Texas Broadband Unified Communications | AT&T Computers, Electronics, Office Etc. | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Evolve Broadband (5G) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77808 | Bryan city (10912) Kurten town (39940) Wixon Valley city (79919) Unincorporated Area (n/a) | Altice Frontier Communications | AMG Technology Investment Group AT&T Computers, Electronics, Office Etc. JAB Wireless Stratosnet Technologies Texas Broadband Unified Communications | Brazos WiFi | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77830 | Anderson city (03192) Unincorporated Area (n/a) | CenturyLink Consolidated Communications Windstream Holdings | AMG Technology Investment Group Brazos WiFi GrimesCountyNET JAB Wireless Texas Broadband Unified Communications | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[a] | Municipalities | Wireline (DSL, Fiber, Cable) | FCC Fixed Broadband Deployment Data[2] | | | Satellite | FCC Mobile Broadband Deployment Data[3] |
|---|---|---|---|---|---|---|---|
| | | | Fixed Wireless | Both Wireline & Fixed Wireless | | | Mobile (LTE, 5G) |
| 77831 | Bedias city (07144)<br>Unincorporated Area (n\|a) | CenturyLink<br>GCTR<br>Windstream Holdings | AirLink<br>Brazos WiFi<br>Centex Web Access<br>Razer Wireless<br>Texas Broadband<br>Unified Communications | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77833 | Brenham city (10156)<br>Unincorporated Area (n\|a) | Altice<br>Comcast<br>Frontier Communications<br>Industry Telephone Company | AMG Technology Investment Group<br>AT&T<br>Texas Broadband | AT&T<br>Unified Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Evolve Broadband (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77835 | Burton city (11536)<br>Unincorporated Area (n\|a) | Colorado Valley Telephone Cooperative<br>Industry Telephone Company | AMG Technology Investment Group<br>AT&T<br>JAB Wireless<br>Texas Broadband | Unified Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Evolve Broadband (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77836 | Caldwell city (11836)<br>Unincorporated Area (n\|a) | Altice<br>Frontier Communications | AMG Technology Investment Group<br>AT&T<br>Brazos WiFi<br>Centex Web Access<br>JAB Wireless<br>Texas Broadband | Unified Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Evolve Broadband (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77837 | Calvert city (11992)<br>Unincorporated Area (n\|a) | CenturyLink | AMG Technology Investment Group<br>Brazos WiFi<br>Texas Broadband<br>Unified Communications | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77840 | College Station city (15976)<br>Unincorporated Area (n\|a) | Altice<br>Comcast<br>Frontier Communications<br>Windstream Holdings | JAB Wireless<br>Texas Broadband<br>Unified Communications | Brazos WiFi<br>Computers, Electronics, Office Etc. | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77845 | College Station city (15976)<br>Unincorporated Area (n\|a) | Altice<br>CenturyLink<br>Comcast<br>En-Touch Systems<br>Frontier Communications | AMG Technology Investment Group<br>JAB Wireless<br>Texas Broadband<br>Unified Communications | Brazos WiFi<br>Computers, Electronics, Office Etc. | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Evolve Broadband (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77856 | Franklin city (27288)<br>Unincorporated Area (n\|a) | Altice<br>Windstream Holdings<br>Zito Media, LP | American Broadband Communications<br>AMG Technology Investment Group<br>Brazos WiFi<br>Computers, Electronics, Office Etc.<br>Express WISP<br>JAB Wireless<br>Texas Broadband<br>Unified Communications | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 77859 | Hearne city (32972)<br>Unincorporated Area (n\|a) | Computers, Electronics, Office Etc.<br>Windstream Holdings | AMG Technology Investment Group<br>JAB Wireless<br>Texas Broadband<br>Unified Communications | AT&T<br>Brazos WiFi | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77861 | Iola city (36068)<br>Unincorporated Area (n\|a) | CenturyLink<br>En-Touch Systems<br>Windstream Holdings | AirLink<br>Brazos WiFi<br>Computers, Electronics, Office Etc.<br>JAB Wireless<br>Razer Wireless<br>Texas Broadband<br>Unified Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77864 | Madisonville city (45996)<br>Unincorporated Area (n\|a) | Comcast<br>GCTR<br>Windstream Holdings | AirLink<br>Computers, Electronics, Office Etc.<br>Razer Wireless<br>Unified Communications | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77865 | Marquez city (46752)<br>Unincorporated Area (n\|a) | Windstream Holdings | JAB Wireless<br>Texas Broadband<br>Unified Communications | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 77868 | Navasota city (50472)<br>Unincorporated Area (n\|a) | Altice<br>CenturyLink<br>Comcast | AMG Technology Investment Group<br>Brazos WiFi<br>GrimesCountyNET<br>JAB Wireless<br>Texas Broadband<br>Unified Communications | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Evolve Broadband (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77871 | Normangee town (51840)<br>Unincorporated Area (n\|a) | Windstream Holdings | AirLink<br>AT&T<br>Brazos WiFi<br>Razer Wireless<br>Texas Broadband<br>Unified Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77878 | Snook city (68576)<br>Unincorporated Area (n\|a) | Cable One<br>Frontier Communications | JAB Wireless<br>Texas Broadband<br>Unified Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Evolve Broadband (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 77879 | Snook city (68576)<br>Somerville city (68720)<br>Unincorporated Area (n\|a) | Frontier Communications | AMG Technology Investment Group<br>Brazos WiFi<br>JAB Wireless<br>Texas Broadband | Unified Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Evolve Broadband (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 77901 | Victoria city (75428)<br>Unincorporated Area (n\|a) | Altice<br>Cable One | JAB Wireless<br>TISD<br>Victoria Electric Cooperative | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77904 | Victoria city (75428)<br>Unincorporated Area (n\|a) | Altice<br>Comcast<br>En-Touch Systems | Gtek Communications<br>JAB Wireless<br>TISD | AT&T<br>Dell Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77950 | Austwell city (05036)<br>Unincorporated Area (n\|a) | --- | TISD | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 77954 | Cuero city (18092)<br>Unincorporated Area (n\|a) | Charter Communications<br>Guadalupe Valley Telephone Cooperative | JAB Wireless<br>TISD<br>Valley Telephone Cooperative (TX) | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |

Exhibit SET-C

**Listing of Texas Municipalities and Internet Service Providers by Zip Code**

| ZIP Code[b] | Municipalities | Wireline (DSL, Fiber, Cable) | FCC Fixed Broadband Deployment Data [a] Fixed Wireless | Both Wireline & Fixed Wireless | Satellite | FCC Mobile Broadband Deployment Data [a] Mobile (LTE, 5G) |
|---|---|---|---|---|---|---|
| 77957 | Edna city (22720) Unincorporated Area (n\|a) | Cable One Comcast Ganado Telephone Company | Hallettsville Communications Jackson Electric Cooperative TISD | AT&T Victoria Electric Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Evolve Broadband (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77962 | Ganado city (28080) Unincorporated Area (n\|a) | Cable One Ganado Telephone Company La Ward Telephone Exchange | AT&T | Jackson Electric Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Evolve Broadband (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77963 | Goliad city (30080) Unincorporated Area (n\|a) | CoomZoom Communications | Gtek Communications JAB Wireless TISD Valley Telephone Cooperative (TX) | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77964 | Hallettsville city (31868) Unincorporated Area (n\|a) | Cable One Colorado Valley Telephone Cooperative Comcast Ganado Telephone Company | Gtek Communications Hallettsville Communications South Central Tower Company TISD Valley Telephone Cooperative (TX) | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Evolve Broadband (5G) Evolve Broadband (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77970 | La Ward city (41848) Unincorporated Area (n\|a) | Cable One La Ward Telephone Exchange | Jackson Electric Cooperative | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Evolve Broadband (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77975 | Moulton town (49560) Unincorporated Area (n\|a) | --- | Hallettsville Communications JAB Wireless Valley Telephone Cooperative (TX) | AT&T Colorado Valley Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Evolve Broadband (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77978 | Point Comfort city (58568) Unincorporated Area (n\|a) | Cable One La Ward Telephone Exchange | TISD | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77979 | Port Lavaca city (58916) Unincorporated Area (n\|a) | Cable One Comcast En-Touch Systems Frontier Communications La Ward Telephone Exchange | --- | Dell Telephone Cooperative Jackson Electric Cooperative TISD Victoria Electric Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Evolve Broadband (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77983 | Seadrift city (66416) Unincorporated Area (n\|a) | Charter Communications | --- | Victoria Electric Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77984 | Shiner city (67640) Unincorporated Area (n\|a) | Comcast | Gtek Communications Hallettsville Communications Valley Telephone Cooperative (TX) | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Evolve Broadband (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 77995 | Yoakum city (80560) Unincorporated Area (n\|a) | Charter Communications | Hallettsville Communications JAB Wireless TISD Valley Telephone Cooperative (TX) | AT&T | Hughes Network Systems ViaSat | AT&T Mobility (LTE) Evolve Broadband (5G) Evolve Broadband (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78003 | Bandera city (05528) Unincorporated Area (n\|a) | Bandera Electric Cooperative Comcast CoomZoom Communications Hill Country Telephone Cooperative | BM Service Corp. Central Texas Telephone Cooperative JAB Wireless Rio Broadband | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) West Central Wireless (LTE) |
| 78006 | Boerne city (09160) Unincorporated Area (n\|a) | AT&T Bandera Electric Cooperative Charter Communications Comcast Frontier Communications Guadalupe Valley Telephone Cooperative Hill Country Telephone Cooperative | Bee Creek Communications BM Service Corp. CellTex Networks Central Texas Telephone Cooperative JAB Wireless | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) West Central Wireless (LTE) |
| 78009 | Castroville city (13312) Unincorporated Area (n\|a) | AT&T CoomZoom Communications | BM Service Corp. | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78011 | Charlotte city (14404) Unincorporated Area (n\|a) | Frontier Communications | --- | Valley Telephone Cooperative (TX) | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78012 | Christine town (14860) Unincorporated Area (n\|a) | AT&T | Rio Broadband Valley Telephone Cooperative (TX) | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78014 | Cotulla city (17216) Unincorporated Area (n\|a) | Charter Communications Smartcom Telephone | ADT Systems BM Service Corp. | Alenco Communications AT&T Valley Telephone Cooperative (TX) | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78015 | Fair Oaks Ranch city (25168) Unincorporated Area (n\|a) | AT&T Charter Communications En-Touch Systems Guadalupe Valley Telephone Cooperative | CellTex Networks | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78016 | Devine city (20152) Unincorporated Area (n\|a) | CoomZoom Communications | BM Service Corp. JAB Wireless rNetworks Valley Telephone Cooperative (TX) | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78017 | Dilley city (20428) Unincorporated Area (n\|a) | AT&T Charter Communications Comcast | ADT Systems BM Service Corp. rNetworks | Valley Telephone Cooperative (TX) | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[b] | Municipalities | FCC Fixed Broadband Deployment Data [c] | | | Satellite | FCC Mobile Broadband Deployment Data [d] |
|---|---|---|---|---|---|---|
| | | Wireline (DSL, Fiber, Cable) | Fixed Wireless | Both Wireline & Fixed Wireless | | Mobile (LTE, 5G) |
| 78019 | Encinal city (24240)<br>Unincorporated Area (n\|a) | ---- | ADT Systems | Alenco Communications<br>AT&T<br>Valley Telephone Cooperative (TX) | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78022 | George West city (29348)<br>Unincorporated Area (n\|a) | Charter Communications | Gtek Communications | AT&T<br>Valley Telephone Cooperative (TX) | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78023 | Grey Forest city (31100)<br>Helotes city (33146)<br>San Antonio city (65000)<br>Unincorporated Area (n\|a) | Charter Communications<br>Radiate Holdings, LP | BM Service Corp.<br>CellTex Networks<br>JAB Wireless | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78025 | Ingram city (36032)<br>Unincorporated Area (n\|a) | Altice<br>Hill Country Telephone Cooperative<br>Windstream Holdings | Bee Creek Communications<br>BM Service Corp.<br>Central Texas Telephone Cooperative | ---- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE)<br>West Central Wireless (LTE) |
| 78026 | Jourdanton city (38116)<br>Unincorporated Area (n\|a) | AT&T<br>CoomZoom Communications | CellTex Networks<br>JAB Wireless<br>Rio Broadband | Valley Telephone Cooperative (TX) | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78028 | Kerrville city (39040)<br>Unincorporated Area (n\|a) | Altice<br>AT&T<br>Cable One<br>Charter Communications<br>Comcast<br>Etex Telephone Cooperative<br>Windstream Holdings | Bee Creek Communications<br>BM Service Corp.<br>Central Texas Telephone Cooperative | Hill Country Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE)<br>West Central Wireless (LTE) |
| 78039 | LaCoste city (40108)<br>Unincorporated Area (n\|a) | AT&T<br>CoomZoom Communications<br>Windstream Holdings | BM Service Corp. | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78040 | Laredo city (41464) | Charter Communications<br>Radiate Holdings, LP<br>Smartcom Telephone | B&B Communications, Ltd. | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78041 | Laredo city (41464) | Alphabet<br>Charter Communications<br>Comcast<br>Smartcom Telephone | B&B Communications, Ltd. | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78043 | Laredo city (41464)<br>Unincorporated Area (n\|a) | Alenco Communications<br>AT&T<br>Charter Communications<br>Comcast<br>Smartcom Telephone<br>Valley Telephone Cooperative (TX) | B&B Communications, Ltd. | ---- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78045 | Laredo city (41464)<br>Unincorporated Area (n\|a) | Charter Communications<br>Comcast<br>En-Touch Systems<br>Smartcom Telephone | B&B Communications, Ltd. | Alenco Communications<br>AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78046 | El Cenizo city (22905)<br>Laredo city (41464)<br>Rio Bravo city (62138)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Hilliary Communications<br>Smartcom Telephone<br>Valley Telephone Cooperative (TX) | B&B Communications, Ltd. | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78052 | Lytle city (45288)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>CoomZoom Communications | BM Service Corp.<br>JAB Wireless<br>Valley Telephone Cooperative (TX) | ---- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78056 | San Antonio city (65000)<br>Unincorporated Area (n\|a) | Bandera Electric Cooperative<br>Charter Communications | BM Service Corp.<br>JAB Wireless | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78059 | Natalia city (50400)<br>Unincorporated Area (n\|a) | CoomZoom Communications | BM Service Corp.<br>JAB Wireless<br>Valley Telephone Cooperative (TX) | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78061 | Pearsall city (56384)<br>Unincorporated Area (n\|a) | Charter Communications<br>Comcast | ADT Systems<br>BM Service Corp.<br>rNetworks<br>TPT Global Technologies | AT&T<br>Valley Telephone Cooperative (TX) | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78064 | Pleasanton city (58280)<br>Unincorporated Area (n\|a) | Comcast<br>CoomZoom Communications<br>Frontier Communications | Alamo Broadband<br>CellTex Networks<br>JAB Wireless<br>Rio Broadband | AT&T<br>Valley Telephone Cooperative (TX) | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78065 | Poteet city (59084)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>CoomZoom Communications | ADT Systems<br>Alamo Broadband<br>BM Service Corp.<br>CellTex Networks<br>JAB Wireless<br>Rio Broadband<br>Valley Telephone Cooperative (TX) | ---- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78069 | Somerset city (68708)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Frontier Communications | Alamo Broadband<br>BM Service Corp.<br>Valley Telephone Cooperative (TX) | Dell Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78070 | Bulverde city (11224)<br>Unincorporated Area (n\|a) | Charter Communications<br>Comcast<br>Guadalupe Valley Telephone Cooperative | Valley Telephone Cooperative (TX) | ---- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78071 | Three Rivers city (72872)<br>Unincorporated Area (n\|a) | CoomZoom Communications | Gtek Communications | AT&T<br>Valley Telephone Cooperative (TX) | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[b] | Municipalities | Wireline (DSL, Fiber, Cable) | FCC Fixed Broadband Deployment Data [c] | | | Satellite | FCC Mobile Broadband Deployment Data [d] |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Fixed Wireless | Both Wireline & Fixed Wireless | | | Mobile (LTE, 5G) |
| 78073 | San Antonio city (65000) Von Ormy city (75764) Unincorporated Area (n\|a) | AT&T Charter Communications Frontier Communications | Alamo Broadband BM Service Corp. CellTex Networks Valley Telephone Cooperative (TX) | --- | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78101 | St. Hedwig town (64172) Unincorporated Area (n\|a) | AT&T Frontier Communications | Alamo Broadband CellTex Networks JAB Wireless LVWifi.com Valley Telephone Cooperative (TX) | --- | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78102 | Beeville city (07192) Unincorporated Area (n\|a) | Charter Communications Grayson Collin Electric Cooperative Smartcom Telephone | Gtek Communications Valley Telephone Cooperative (TX) WavSpeed | AT&T | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78108 | Cibolo city (14920) Schertz city (66128) Unincorporated Area (n\|a) | AT&T Charter Communications | CellTex Networks JAB Wireless Valley Telephone Cooperative (TX) | --- | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78109 | Converse city (16468) San Antonio city (65000) Unincorporated Area (n\|a) | AT&T Charter Communications Comcast | CellTex Networks JAB Wireless Valley Telephone Cooperative (TX) | --- | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78112 | Elmendorf city (23272) San Antonio city (65000) Sandy Oaks city (65344) Unincorporated Area (n\|a) | AT&T Charter Communications Frontier Communications | CellTex Networks JAB Wireless Rio Broadband Valley Telephone Cooperative (TX) | Alamo Broadband | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78113 | Falls City city (25392) Unincorporated Area (n\|a) | Comcast | CellTex Networks JAB Wireless Rio Broadband Valley Telephone Cooperative (TX) | AT&T Frontier Communications | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78114 | Floresville city (26160) Unincorporated Area (n\|a) | AT&T Charter Communications | Alamo Broadband CellTex Networks JAB Wireless LVWifi.com Rio Broadband Valley Telephone Cooperative (TX) | Frontier Communications | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78118 | Karnes City city (38452) Unincorporated Area (n\|a) | Frontier Communications | ADT Systems CellTex Networks Valley Telephone Cooperative (TX) | AT&T | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78119 | Kenedy city (38860) Unincorporated Area (n\|a) | --- | Gtek Communications Valley Telephone Cooperative (TX) WavSpeed | AT&T | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78121 | La Vernia city (41764) New Berlin city (50796) Unincorporated Area (n\|a) | AT&T CoomZoom Communications Frontier Communications | CellTex Networks JAB Wireless LVWifi.com Valley Telephone Cooperative (TX) | --- | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78124 | Cibolo city (14920) Marion city (46692) New Berlin city (50796) Santa Clara city (65690) Unincorporated Area (n\|a) | Charter Communications | CellTex Networks JAB Wireless Valley Telephone Cooperative (TX) | AT&T | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78130 | New Braunfels city (50820) Unincorporated Area (n\|a) | CenturyLink Charter Communications Comcast | CellTex Networks Unified Communications Valley Telephone Cooperative (TX) | AT&T Dell Telephone Cooperative | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78132 | New Braunfels city (50820) Schertz city (66128) Unincorporated Area (n\|a) | AT&T CenturyLink Comcast Guadalupe Valley Telephone Cooperative Radiate Holdings, LP | CellTex Networks Valley Telephone Cooperative (TX) | --- | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78140 | Nixon city (51588) Unincorporated Area (n\|a) | Guadalupe Valley Telephone Cooperative | AT&T CellTex Networks Valley Telephone Cooperative (TX) | Frontier Communications | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78141 | Nordheim city (51792) Unincorporated Area (n\|a) | --- | AT&T Valley Telephone Cooperative (TX) | --- | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78147 | Poth town (59096) | Charter Communications Frontier Communications | CellTex Networks Valley Telephone Cooperative (TX) | --- | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78148 | Live Oak city (43096) Universal City city (74408) Unincorporated Area (n\|a) | AT&T Charter Communications Radiate Holdings, LP | CellTex Networks JAB Wireless Valley Telephone Cooperative (TX) | --- | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78151 | Runge town (63788) Unincorporated Area (n\|a) | --- | Valley Telephone Cooperative (TX) | AT&T | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78152 | St. Hedwig town (64172) Unincorporated Area (n\|a) | AT&T Charter Communications | Alamo Broadband CellTex Networks JAB Wireless LVWifi.com Valley Telephone Cooperative (TX) | --- | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78154 | Schertz city (66128) Selma city (66704) | Alphabet AT&T Charter Communications Comcast Radiate Holdings, LP | CellTex Networks JAB Wireless Valley Telephone Cooperative (TX) | --- | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78155 | Seguin city (66644) Unincorporated Area (n\|a) | Charter Communications Guadalupe Valley Telephone Cooperative | CellTex Networks Valley Telephone Cooperative (TX) | AT&T | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[a] | Municipalities | FCC Fixed Broadband Deployment Data [j] | | | Satellite | FCC Mobile Broadband Deployment Data [k] |
|---|---|---|---|---|---|---|
| | | Wireline (DSL, Fiber, Cable) | Fixed Wireless | Both Wireline & Fixed Wireless | | Mobile (LTE, 5G) |
| 78159 | Smiley city (68300)<br>Unincorporated Area (n│a) | Frontier Communications<br>Guadalupe Valley Telephone Cooperative | AT&T<br>CellTex Networks<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Evolve Broadband (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78160 | Stockdale city (70376)<br>Unincorporated Area (n│a) | CenturyLink | CellTex Networks<br>JAB Wireless<br>LVWifi.com<br>Valley Telephone Cooperative (TX) | Frontier Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78163 | Bulverde city (11224)<br>Fair Oaks Ranch city (25168)<br>Unincorporated Area (n│a) | Charter Communications<br>Guadalupe Valley Telephone Cooperative | Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78164 | Yorktown city (80584)<br>Unincorporated Area (n│a) | --- | JAB Wireless<br>Valley Telephone Cooperative (TX) | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78201 | Balcones Heights city (05384)<br>San Antonio city (65000) | Alphabet<br>AT&T<br>Charter Communications<br>En-Touch Systems<br>Radiate Holdings, LP | CellTex Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78202 | San Antonio city (65000) | AT&T<br>Charter Communications<br>Radiate Holdings, LP | CellTex Networks<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78203 | San Antonio city (65000) | AT&T<br>Charter Communications<br>Radiate Holdings, LP | CellTex Networks<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78204 | San Antonio city (65000) | Charter Communications<br>Radiate Holdings, LP | BM Service Corp.<br>Valley Telephone Cooperative (TX) | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78205 | San Antonio city (65000) | AT&T<br>Charter Communications<br>JumpFiber<br>Radiate Holdings, LP | Alamo Broadband<br>Valley Telephone Cooperative (TX) | Dell Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (5G) |
| 78207 | San Antonio city (65000) | Alphabet<br>AT&T<br>Charter Communications<br>Radiate Holdings, LP | BM Service Corp. | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78208 | San Antonio city (65000) | AT&T<br>Charter Communications<br>Radiate Holdings, LP | CellTex Networks<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (5G) |
| 78209 | Alamo Heights city (01600)<br>San Antonio city (65000)<br>Terrell Hills city (72296) | Alphabet<br>AT&T<br>Cable One<br>Charter Communications<br>Comcast<br>JumpFiber<br>Radiate Holdings, LP | CellTex Networks<br>VGI Technology | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78210 | San Antonio city (65000) | AT&T<br>Charter Communications<br>Radiate Holdings, LP | CellTex Networks<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78211 | San Antonio city (65000) | AT&T<br>Charter Communications<br>Comcast<br>Radiate Holdings, LP | BM Service Corp.<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78212 | Olmos Park city (53988)<br>San Antonio city (65000) | AT&T<br>Charter Communications<br>Radiate Holdings, LP | CellTex Networks<br>TISD | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (5G) |
| 78213 | Castle Hills city (13276)<br>San Antonio city (65000) | AT&T<br>Charter Communications<br>Radiate Holdings, LP | BM Service Corp.<br>CellTex Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78214 | San Antonio city (65000)<br>Unincorporated Area (n│a) | AT&T<br>Charter Communications | Alamo Broadband<br>CellTex Networks<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78215 | San Antonio city (65000) | AT&T<br>Charter Communications<br>JumpFiber<br>Radiate Holdings, LP | CellTex Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78216 | Castle Hills city (13276)<br>San Antonio city (65000) | AT&T<br>Charter Communications<br>En-Touch Systems<br>Radiate Holdings, LP | Alamo Broadband<br>BM Service Corp.<br>CellTex Networks<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78217 | San Antonio city (65000) | Alphabet<br>AT&T<br>Charter Communications<br>Comcast<br>Radiate Holdings, LP | CellTex Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[a] | Municipalities | Wireline (DSL, Fiber, Cable) | FCC Fixed Broadband Deployment Data[2] | | Satellite | FCC Mobile Broadband Deployment Data[3] |
|---|---|---|---|---|---|---|
| | | | Fixed Wireless | Both Wireline & Fixed Wireless | | Mobile (LTE, 5G) |
| 78218 | San Antonio city (65000) | Alphabet<br>AT&T<br>Charter Communications<br>Radiate Holdings, LP | CellTex Networks<br>Legacy ISP<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78219 | Kirby city (39448)<br>San Antonio city (65000)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Radiate Holdings, LP | Alamo Broadband<br>CellTex Networks<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78220 | San Antonio city (65000)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Comcast<br>Radiate Holdings, LP | Alamo Broadband<br>CellTex Networks<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78221 | San Antonio city (65000)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Radiate Holdings, LP | Alamo Broadband<br>CellTex Networks<br>Rio Broadband<br>Valley Telephone Cooperative (TX) | Dell Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78222 | San Antonio city (65000)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Comcast<br>Radiate Holdings, LP | Alamo Broadband<br>CellTex Networks<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78223 | San Antonio city (65000)<br>Unincorporated Area (n\|a) | Alphabet<br>AT&T<br>Charter Communications<br>Radiate Holdings, LP | Alamo Broadband<br>CellTex Networks<br>JAB Wireless<br>Rio Broadband<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78224 | San Antonio city (65000) | AT&T<br>Charter Communications<br>Comcast | BM Service Corp.<br>CellTex Networks<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78225 | San Antonio city (65000) | AT&T<br>Charter Communications | BM Service Corp. | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78226 | San Antonio city (65000) | AT&T<br>Charter Communications | BM Service Corp. | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78227 | San Antonio city (65000)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>En-Touch Systems<br>Radiate Holdings, LP | BM Service Corp. | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78228 | San Antonio city (65000) | Alphabet<br>AT&T<br>Charter Communications<br>Radiate Holdings, LP | BM Service Corp.<br>CellTex Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78229 | San Antonio city (65000) | Alphabet<br>AT&T<br>Charter Communications<br>Radiate Holdings, LP<br>Windstream Holdings | BM Service Corp.<br>CellTex Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (5G) |
| 78230 | San Antonio city (65000)<br>Shavano Park city (67268) | Alphabet<br>AT&T<br>Charter Communications<br>Comcast<br>Radiate Holdings, LP | BM Service Corp.<br>CellTex Networks<br>TPT Global Technologies | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (5G) |
| 78231 | San Antonio city (65000)<br>Shavano Park city (67268) | AT&T<br>Charter Communications<br>Radiate Holdings, LP | BM Service Corp.<br>CellTex Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78232 | Hill Country Village city (33968)<br>Hollywood Park town (34628)<br>San Antonio city (65000) | AT&T<br>Charter Communications<br>Comcast<br>Radiate Holdings, LP | BM Service Corp.<br>CellTex Networks<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78233 | Live Oak city (43096)<br>San Antonio city (65000) | Alphabet<br>AT&T<br>Charter Communications<br>Radiate Holdings, LP | CellTex Networks<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78234 | San Antonio city (65000) | AT&T<br>Charter Communications<br>Radiate Holdings, LP | CellTex Networks<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78235 | San Antonio city (65000) | AT&T<br>Charter Communications | CellTex Networks<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78236 | San Antonio city (65000)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications | BM Service Corp. | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78237 | San Antonio city (65000) | AT&T<br>Charter Communications<br>Radiate Holdings, LP | BM Service Corp. | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78238 | Leon Valley city (42388)<br>San Antonio city (65000) | Alphabet<br>AT&T<br>Charter Communications | BM Service Corp.<br>CellTex Networks | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78239 | San Antonio city (65000)<br>Windcrest city (79672)<br>Unincorporated Area (n\|a) | Alphabet<br>AT&T<br>Cable One<br>Charter Communications<br>Radiate Holdings, LP | CellTex Networks<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[a] | Municipalities | FCC Fixed Broadband Deployment Data [b] | | | Satellite | FCC Mobile Broadband Deployment Data [b] Mobile (LTE, 5G) |
|---|---|---|---|---|---|---|
| | | Wireline (DSL, Fiber, Cable) | Fixed Wireless | Both Wireline & Fixed Wireless | | |
| 78240 | Leon Valley city (42388) San Antonio city (65000) | Alphabet AT&T Charter Communications Comcast Radiate Holdings, LP | BM Service Corp. CellTex Networks | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) Verizon Wireless (5G) |
| 78242 | San Antonio city (65000) | AT&T Charter Communications | BM Service Corp. | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78243 | San Antonio city (65000) Unincorporated Area (n a) | AT&T Charter Communications | BM Service Corp. | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78244 | San Antonio city (65000) Unincorporated Area (n a) | Alphabet AT&T Charter Communications Comcast Radiate Holdings, LP | CellTex Networks Valley Telephone Cooperative (TX) | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78245 | San Antonio city (65000) Unincorporated Area (n a) | AT&T Charter Communications Comcast CoomZoom Communications Radiate Holdings, LP | BM Service Corp. | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78247 | San Antonio city (65000) | AT&T Charter Communications Comcast Radiate Holdings, LP | CellTex Networks Valley Telephone Cooperative (TX) | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78248 | San Antonio city (65000) | AT&T Charter Communications | CellTex Networks CellTex Networks | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78249 | San Antonio city (65000) Shavano Park city (67268) | Alphabet AT&T Charter Communications Comcast Radiate Holdings, LP | BM Service Corp. CellTex Networks | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78250 | San Antonio city (65000) | Alphabet AT&T Charter Communications | BM Service Corp. CellTex Networks | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78251 | San Antonio city (65000) Unincorporated Area (n a) | Alphabet AT&T Charter Communications En-Touch Systems Radiate Holdings, LP | BM Service Corp. CellTex Networks | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78252 | San Antonio city (65000) Unincorporated Area (n a) | Charter Communications CoomZoom Communications | BM Service Corp. | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78253 | San Antonio city (65000) Unincorporated Area (n a) | Charter Communications Comcast Radiate Holdings, LP | BM Service Corp. Legacy ISP | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78254 | San Antonio city (65000) Unincorporated Area (n a) | Alphabet Charter Communications Radiate Holdings, LP | Alamo Broadband BM Service Corp. CellTex Networks | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78255 | San Antonio city (65000) Unincorporated Area (n a) | AT&T Charter Communications Comcast Guadalupe Valley Telephone Cooperative Radiate Holdings, LP | Alamo Broadband CellTex Networks | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78256 | San Antonio city (65000) Unincorporated Area (n a) | AT&T Charter Communications Comcast Radiate Holdings, LP | BM Service Corp. CellTex Networks | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78257 | San Antonio city (65000) Unincorporated Area (n a) | AT&T Charter Communications Comcast En-Touch Systems Guadalupe Valley Telephone Cooperative Radiate Holdings, LP | BM Service Corp. CellTex Networks | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78258 | San Antonio city (65000) Unincorporated Area (n a) | AT&T Charter Communications Guadalupe Valley Telephone Cooperative Lake Livingston Telephone Company Radiate Holdings, LP | BM Service Corp. CellTex Networks Valley Telephone Cooperative (TX) | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78259 | San Antonio city (65000) Unincorporated Area (n a) | AT&T Charter Communications En-Touch Systems Radiate Holdings, LP | CellTex Networks Valley Telephone Cooperative (TX) | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78260 | San Antonio city (65000) Unincorporated Area (n a) | AT&T Charter Communications Comcast En-Touch Systems Guadalupe Valley Telephone Cooperative | CellTex Networks Valley Telephone Cooperative (TX) | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78263 | China Grove town (14716) San Antonio city (65000) Unincorporated Area (n a) | AT&T Charter Communications Comcast | Alamo Broadband JAB Wireless LVWifi.com Valley Telephone Cooperative (TX) | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78264 | San Antonio city (65000) Unincorporated Area (n a) | AT&T Charter Communications | Alamo Broadband BM Service Corp. CellTex Networks Rio broadband Valley Telephone Cooperative (TX) | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78266 | Garden Ridge city (28248) San Antonio city (65000) Unincorporated Area (n a) | AT&T Charter Communications Guadalupe Valley Telephone Cooperative Radiate Holdings, LP | CellTex Networks | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[a] | Municipalities | FCC Fixed Broadband Deployment Data[2] | | | Satellite | FCC Mobile Broadband Deployment Data[3] |
|---|---|---|---|---|---|---|
| | | Wireline (DSL, Fiber, Cable) | Fixed Wireless | Both Wireline & Fixed Wireless | | Mobile (LTE, 5G) |
| 78330 | Agua Dulce city (01396) Unincorporated Area (n\|a) | Cable One Charter Communications | Gtek Communications | Valley Telephone Cooperative (TX) | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78332 | Alice city (01852) Unincorporated Area (n\|a) | Charter Communications Comcast Smartcom Telephone | CellTex Networks Gtek Communications | AT&T Valley Telephone Cooperative (TX) | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78335 | Aransas Pass city (03600) | --- | Gtek Communications | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78336 | Aransas Pass city (03600) Unincorporated Area (n\|a) | AT&T Cable One Charter Communications | Gtek Communications Valley Telephone Cooperative (TX) | Dell Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78340 | Bayside town (06104) Unincorporated Area (n\|a) | AT&T | Gtek Communications Valley Telephone Cooperative (TX) | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78341 | Benavides city (07528) Unincorporated Area (n\|a) | Alenco Communications Charter Communications | Gtek Communications | AT&T Valley Telephone Cooperative (TX) | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78343 | Bishop city (08392) Unincorporated Area (n\|a) | Charter Communications | Frontier Communications Gtek Communications Riviera Telephone Company Valley Telephone Cooperative (TX) | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78351 | Driscoll city (21436) Unincorporated Area (n\|a) | Charter Communications | Gtek Communications Valley Telephone Cooperative (TX) | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78355 | Falfurrias city (25368) Unincorporated Area (n\|a) | Charter Communications Riviera Telephone Company Smartcom Telephone | Gtek Communications | Valley Telephone Cooperative (TX) | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78357 | Freer city (27432) Unincorporated Area (n\|a) | Alenco Communications Charter Communications | --- | AT&T Valley Telephone Cooperative (TX) | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78358 | Fulton town (27888) | AT&T Cable One Charter Communications | Gtek Communications | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78359 | Gregory city (31064) Unincorporated Area (n\|a) | Cable One Charter Communications | Gtek Communications Valley Telephone Cooperative (TX) | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78362 | Ingleside city (36008) Ingleside on the Bay city (36020) Unincorporated Area (n\|a) | Cable One Comcast | Gtek Communications | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78363 | Kingsville city (39352) Unincorporated Area (n\|a) | Cable One Charter Communications Radiate Holdings, LP Smartcom Telephone | Gtek Communications Valley Telephone Cooperative (TX) | AT&T Riviera Telephone Company | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78368 | Lake City town (40472) Lakeside town (40738) Mathis city (47040) San Patricio city (65612) Unincorporated Area (n\|a) | Charter Communications Radiate Holdings, LP Smartcom Telephone | Gtek Communications Signalnet Broadband | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78370 | Odem city (53376) Unincorporated Area (n\|a) | Charter Communications | Gtek Communications Valley Telephone Cooperative (TX) | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78372 | Orange Grove city (54168) Unincorporated Area (n\|a) | Charter Communications | AT&T Gtek Communications | Frontier Communications Valley Telephone Cooperative (TX) | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78373 | Corpus Christi city (17000) Port Aransas city (58808) | CenturyLink Charter Communications | Gtek Communications | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78374 | Ingleside city (36008) Portland city (58904) Unincorporated Area (n\|a) | Cable One Charter Communications Comcast | Gtek Communications Razor Wireless Riviera Telephone Company Valley Telephone Cooperative (TX) | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78375 | Premont city (59384) Unincorporated Area (n\|a) | Charter Communications Smartcom Telephone | Gtek Communications | Valley Telephone Cooperative (TX) | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78377 | Refugio town (61436) Unincorporated Area (n\|a) | Charter Communications | Gtek Communications TISD | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78380 | Robstown city (62600) Unincorporated Area (n\|a) | Charter Communications | Gtek Communications Unified Communications | AT&T Frontier Communications Valley Telephone Cooperative (TX) | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[a] | Municipalities | FCC Fixed Broadband Deployment Data [2] | | | Satellite | FCC Mobile Broadband Deployment Data [3] |
| --- | --- | --- | --- | --- | --- | --- |
| | | Wireline (DSL, Fiber, Cable) | Fixed Wireless | Both Wireline & Fixed Wireless | | Mobile (LTE, 5G) |
| 78382 | Fulton town (27888)<br>Rockport city (62804)<br>Unincorporated Area (n \| a) | AT&T<br>Cable One<br>Charter Communications<br>En-Touch Systems | Gtek Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78384 | San Diego city (65180)<br>Unincorporated Area (n \| a) | Charter Communications | Gtek Communications<br>Riviera Telephone Company | AT&T<br>Valley Telephone Cooperative (TX) | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78387 | Sinton city (68036)<br>Unincorporated Area (n \| a) | Charter Communications | Gtek Communications<br>Valley Telephone Cooperative (TX) | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78390 | Taft city (71684)<br>Unincorporated Area (n \| a) | Cable One<br>Charter Communications | Gtek Communications<br>Valley Telephone Cooperative (TX) | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78393 | Woodsboro town (80176)<br>Unincorporated Area (n \| a) | Charter Communications | Gtek Communications<br>Valley Telephone Cooperative (TX) | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78401 | Corpus Christi city (17000) | AT&T<br>Cable One<br>Charter Communications<br>Radiate Holdings, LP<br>Valley Telephone Cooperative (TX) | Gtek Communications<br>Riviera Telephone Company | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78402 | Corpus Christi city (17000) | AT&T<br>Charter Communications | Gtek Communications<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78404 | Corpus Christi city (17000) | AT&T<br>Charter Communications<br>Radiate Holdings, LP | Gtek Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78405 | Corpus Christi city (17000) | AT&T<br>Charter Communications<br>Radiate Holdings, LP | Gtek Communications<br>Riviera Telephone Company | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78406 | Corpus Christi city (17000)<br>Unincorporated Area (n \| a) | AT&T<br>Charter Communications | Gtek Communications<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78407 | Corpus Christi city (17000)<br>Unincorporated Area (n \| a) | AT&T<br>Charter Communications | --- | Valley Telephone Cooperative (TX) | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78408 | Corpus Christi city (17000) | AT&T<br>Charter Communications<br>Valley Telephone Cooperative (TX) | Gtek Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78409 | Corpus Christi city (17000)<br>Unincorporated Area (n \| a) | AT&T<br>Charter Communications<br>Radiate Holdings, LP | Gtek Communications<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78410 | Corpus Christi city (17000) | AT&T<br>Charter Communications<br>Comcast<br>Radiate Holdings, LP | Gtek Communications<br>Riviera Telephone Company | Valley Telephone Cooperative (TX) | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78411 | Corpus Christi city (17000) | AT&T<br>Charter Communications<br>Radiate Holdings, LP | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78412 | Corpus Christi city (17000) | AT&T<br>Charter Communications<br>Radiate Holdings, LP | Gtek Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78413 | Corpus Christi city (17000) | 1stel<br>AT&T<br>Charter Communications<br>Comcast<br>Radiate Holdings, LP | Gtek Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78414 | Corpus Christi city (17000) | AT&T<br>Charter Communications<br>En-Touch Systems<br>Radiate Holdings, LP | Gtek Communications<br>TISD | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78415 | Corpus Christi city (17000)<br>Unincorporated Area (n \| a) | AT&T<br>Charter Communications<br>Radiate Holdings, LP | Frontier Communications<br>Gtek Communications<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78416 | Corpus Christi city (17000) | AT&T<br>Charter Communications<br>Comcast<br>Radiate Holdings, LP<br>Smartcom Telephone | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78417 | Corpus Christi city (17000) | AT&T<br>Charter Communications<br>Radiate Holdings, LP | Gtek Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78418 | Corpus Christi city (17000) | AT&T<br>CenturyLink<br>Charter Communications<br>Radiate Holdings, LP | Gtek Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[b] | Municipalities | Wireline (DSL, Fiber, Cable) | FCC Fixed Broadband Deployment Data [c] Fixed Wireless | Both Wireline & Fixed Wireless | Satellite | FCC Mobile Broadband Deployment Data [a] Mobile (LTE, 5G) |
|---|---|---|---|---|---|---|
| 78419 | Corpus Christi city (17000) | AT&T<br>Charter Communications | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78501 | McAllen city (45384) | AT&T<br>Charter Communications<br>En-Touch Systems<br>Radiate Holdings, LP<br>Smartcom Telephone | Power Broadband<br>TWIN Communications<br>Valley Telephone Cooperative (TX) | Coba Systems | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78503 | McAllen city (45384) | AT&T<br>Charter Communications<br>Smartcom Telephone | Power Broadband<br>TWIN Communications<br>Valley Telephone Cooperative (TX)<br>Verizon Communications | Coba Systems | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78504 | McAllen city (45384)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Comcast<br>Smartcom Telephone | Power Broadband<br>TWIN Communications<br>Valley Telephone Cooperative (TX) | Coba Systems | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78516 | Alamo city (01576)<br>Unincorporated Area (n\|a) | AT&T<br>Cable One<br>Charter Communications<br>Smartcom Telephone | TWIN Communications<br>Valley Telephone Cooperative (TX) | Coba Systems | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78520 | Brownsville city (10768)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Radiate Holdings, LP<br>Smartcom Telephone | Power Broadband<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78521 | Brownsville city (10768)<br>Unincorporated Area (n\|a) | 1stel<br>AT&T<br>Charter Communications<br>Smartcom Telephone | Unified Communications<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78526 | Brownsville city (10768)<br>Unincorporated Area (n\|a) | 1stel<br>AT&T<br>Charter Communications<br>Smartcom Telephone | Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 78535 | Combes town (16204)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications | TWIN Communications<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 78537 | Donna city (20884)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Smartcom Telephone | Smith Internet Solutions<br>TWIN Communications<br>Valley Telephone Cooperative (TX) | Coba Systems | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78538 | Edcouch city (22528)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Smartcom Telephone | TWIN Communications | Coba Systems<br>Valley Telephone Cooperative (TX) | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 78539 | Edinburg city (22660)<br>Charter Communications<br>Comcast<br>Smartcom Telephone | AT&T<br>Charter Communications<br>Comcast<br>Smartcom Telephone | Power Broadband<br>TWIN Communications | Coba Systems<br>Valley Telephone Cooperative (TX) | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78541 | Edinburg city (22660)<br>McAllen city (45384)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Smartcom Telephone | Power Broadband<br>TWIN Communications<br>WIFIRUS | Coba Systems<br>Dell Telephone Cooperative<br>Valley Telephone Cooperative (TX) | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 78542 | Edinburg city (22660)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications | Power Broadband | Coba Systems<br>Smartcom Telephone<br>Valley Telephone Cooperative (TX) | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 78543 | Elsa city (24036)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Smartcom Telephone | Smith Internet Solutions<br>TWIN Communications<br>Valley Telephone Cooperative (TX) | Coba Systems | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 78548 | La Grulla city (40288)<br>Unincorporated Area (n\|a) | Charter Communications | Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 78550 | Harlingen city (32372)<br>Unincorporated Area (n\|a) | 1stel<br>802Networks<br>AT&T<br>Charter Communications<br>Comcast<br>Smartcom Telephone | TWIN Communications<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 78552 | Combes town (16204)<br>Harlingen city (32372)<br>Palm Valley city (54798)<br>Primera town (59540) | AT&T<br>Charter Communications<br>Smartcom Telephone | TWIN Communications<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 78557 | Hidalgo city (33560) | AT&T<br>Charter Communications<br>Smartcom Telephone | Smith Internet Solutions<br>TWIN Communications<br>Valley Telephone Cooperative (TX) | Coba Systems | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 78559 | La Feria city (40204)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Comcast<br>Smartcom Telephone | TWIN Communications | Valley Telephone Cooperative (TX) | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78560 | La Joya city (40384)<br>Penitas city (56696)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications | TWIN Communications<br>Valley Telephone Cooperative (TX) | Coba Systems | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 78562 | La Villa city (41788)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Smartcom Telephone | TWIN Communications<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 78566 | Bayview town (06140)<br>Brownsville city (10768)<br>Indian Lake town (35918)<br>Los Fresnos city (44116)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Smartcom Telephone | TWIN Communications<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78567 | Los Indios town (44128)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications | TWIN Communications | Valley Telephone Cooperative (TX) | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[a] | Municipalities | Wireline (DSL, Fiber, Cable) | FCC Fixed Broadband Deployment Data [2] | | Satellite | FCC Mobile Broadband Deployment Data [3] |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Fixed Wireless | Both Wireline & Fixed Wireless | | Mobile (LTE, 5G) |
| 78569 | Lyford city (45228)<br>Unincorporated Area (n\|a) | Charter Communications<br>Comcast<br>Smartcom Telephone | Riviera Telephone Company<br>TWIN Communications | Valley Telephone Cooperative (TX) | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78570 | Mercedes city (47700)<br>Unincorporated Area (n\|a) | 1stel<br>AT&T<br>Charter Communications<br>Smartcom Telephone | Smith Internet Solutions<br>TWIN Communications<br>Valley Telephone Cooperative (TX) | Coba Systems | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78572 | Mission city (48768)<br>Palmview city (54804)<br>Peñitas city (56696)<br>Unincorporated Area (n\|a) | AMG Technology Investment Group<br>AT&T<br>Charter Communications<br>En-Touch Systems<br>Smartcom Telephone | Power Broadband<br>TWIN Communications<br>Valley Telephone Cooperative (TX)<br>WIFIRUS | Coba Systems | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78573 | Alton city (02212)<br>McAllen city (45384)<br>Mission city (48768)<br>Palmhurst city (54780)<br>Unincorporated Area (n\|a) | AT&T | Power Broadband<br>TWIN Communications<br>Valley Telephone Cooperative (TX)<br>WIFIRUS | Coba Systems<br>Smartcom Telephone | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78574 | Mission city (48768)<br>Palmview city (54804)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Smartcom Telephone | Power Broadband<br>TWIN Communications<br>WIFIRUS | Coba Systems<br>Dell Telephone Cooperative<br>Valley Telephone Cooperative (TX) | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78575 | Brownsville city (10768)<br>Rancho Viejo town (60544)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Smartcom Telephone | TWIN Communications<br>Valley Telephone Cooperative (TX) | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78576 | La Joya city (40384)<br>Peñitas city (56696)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications | Coba Systems<br>Valley Telephone Cooperative (TX) | Smartcom Telephone | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78577 | Pharr city (57200) | AT&T<br>Cable One<br>Charter Communications<br>Comcast | Power Broadband<br>Smith Internet Solutions<br>TWIN Communications | Coba Systems<br>Smartcom Telephone<br>Valley Telephone Cooperative (TX) | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78578 | Laguna Vista town (40336)<br>Port Isabel city (58892)<br>Unincorporated Area (n\|a) | AT&T<br>Cable One<br>Charter Communications | Riviera Telephone Company<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78579 | Progreso city (59636)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Smartcom Telephone | Smith Internet Solutions<br>TWIN Communications<br>Valley Telephone Cooperative (TX) | Coba Systems | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78580 | Raymondville city (60836)<br>San Perlita city (65636)<br>Unincorporated Area (n\|a) | Charter Communications<br>Smartcom Telephone | TWIN Communications | Valley Telephone Cooperative (TX) | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78582 | La Grulla city (40288)<br>Rio Grande City city (62168)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Smartcom Telephone | Smith Internet Solutions<br>Texas CellNet<br>TWIN Communications | Coba Systems<br>Valley Telephone Cooperative (TX) | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78583 | Rio Hondo city (62180)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Smartcom Telephone | TWIN Communications<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78584 | Escobares city (24552)<br>Roma city (63020)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Valley Telephone Cooperative (TX) | --- | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78586 | Brownsville city (10768)<br>San Benito city (65036)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Smartcom Telephone | Gtek Communications<br>Riviera Telephone Company<br>TWIN Communications<br>Valley Telephone Cooperative (TX) | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78589 | San Juan city (65516)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Comcast<br>Smartcom Telephone | Power Broadband<br>TWIN Communications<br>Valley Telephone Cooperative (TX) | Coba Systems | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78590 | San Perlita city (65636)<br>Unincorporated Area (n\|a) | --- | TWIN Communications | Valley Telephone Cooperative (TX) | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78593 | Santa Rosa town (65768)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Smartcom Telephone | TWIN Communications | Valley Telephone Cooperative (TX) | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78595 | Sullivan City city (70868)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Smartcom Telephone | TWIN Communications<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78596 | Progreso city (59636)<br>Weslaco city (77272)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Smartcom Telephone | Current Electric, Heating and Air<br>Riviera Telephone Company<br>Smith Internet Solutions<br>TWIN Communications<br>Valley Telephone Cooperative (TX)<br>Verizon Communications | Coba Systems<br>Dell Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78597 | South Padre Island town (69140)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Smartcom Telephone | Riviera Telephone Company<br>Valley Telephone Cooperative (TX) | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78602 | Bastrop city (05864)<br>Unincorporated Area (n\|a) | Altice<br>AT&T<br>Charter Communications | Choice Providers TX<br>Ridgewood Holdings<br>South Central Tower Company<br>Unified Communications<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Evolve Broadband (LTE)<br>Evolve Broadband (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78605 | Bertram city (07864)<br>Unincorporated Area (n\|a) | Charter Communications | AT&T<br>Electronic Corporate Pages<br>Heritage Broadband | Roll Call Security & Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[b] | Municipalities | FCC Fixed Broadband Deployment Data [c] | | | | FCC Mobile Broadband Deployment Data [d] |
|---|---|---|---|---|---|---|
| | | Wireline (DSL, Fiber, Cable) | Fixed Wireless | Both Wireline & Fixed Wireless | Satellite | Mobile (LTE, 5G) |
| 78606 | Blanco city (08536)<br>Unincorporated Area (nا a) | Charter Communications<br>Frontier Communications<br>GCTR<br>Guadalupe Valley Telephone Cooperative<br>Hill Country Telephone Cooperative | 4ip Technology and Media<br>Anvil Communications<br>Bee Creek Communications<br>Central Texas Telephone Cooperative<br>HC Wireless<br>JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE)<br>West Central Wireless (LTE) |
| 78610 | Buda city (11080)<br>Creedmoor city (17612)<br>Hays city (32906)<br>Mountain City city (49600)<br>Mustang Ridge city (50200)<br>Unincorporated Area (n/a) | Alphabet<br>AT&T<br>Charter Communications<br>Comcast<br>Frontier Communications<br>Radiate Holdings, LP | Etex Telephone Cooperative<br>Spry Wireless Communications<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78611 | Burnet city (11464)<br>Unincorporated Area (n/a) | Charter Communications<br>Frontier Communications<br>GCTR<br>Radiate Holdings, LP | Electronic Corporate Pages<br>Helmsco<br>JAB Wireless<br>Rio Broadband<br>Riviera Telephone Company<br>TexasData<br>Unified Communications<br>VGI Technology | AT&T<br>Roll Call Security & Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78613 | Cedar Park city (13552)<br>Unincorporated Area (n/a) | Alphabet<br>AT&T<br>Charter Communications<br>Comcast<br>En-Touch Systems<br>Radiate Holdings, LP | Electronic Corporate Pages | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78615 | Coupland city (17312)<br>Unincorporated Area (n/a) | AT&T | Electronic Corporate Pages<br>JAB Wireless<br>Unified Communications<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78616 | Mustang Ridge city (50200)<br>Unincorporated Area (n/a) | Charter Communications<br>Comcast<br>Guadalupe Valley Telephone Cooperative | Spry Wireless Communications<br>Valley Telephone Cooperative (TX) | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Evolve Broadband (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78617 | Austin city (05000)<br>Unincorporated Area (n/a) | Alphabet<br>AT&T<br>Charter Communications | Spry Wireless Communications<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Evolve Broadband (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78619 | Dripping Springs city (21424)<br>Unincorporated Area (n/a) | Charter Communications<br>Frontier Communications | Anvil Communications<br>Spry Wireless Communications<br>TexasData<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78620 | Dripping Springs city (21424)<br>Unincorporated Area (n/a) | AT&T<br>Charter Communications<br>Frontier Communications<br>Radiate Holdings, LP | Anvil Communications<br>HC Wireless<br>Spry Wireless Communications<br>TexasData<br>Unified Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78621 | Elgin city (23044)<br>Webberville village (76924)<br>Unincorporated Area (n/a) | AT&T<br>Charter Communications<br>Comcast | AMG Technology Investment Group<br>Choice Providers TX<br>Electronic Corporate Pages<br>JAB Wireless<br>Unified Communications<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Evolve Broadband (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78624 | Fredericksburg city (27348)<br>Unincorporated Area (n/a) | Charter Communications<br>Comcast<br>CoomZoom Communications<br>Frontier Communications<br>Windstream Holdings | 4ip Technology and Media<br>Bee Creek Communications<br>BM Service Corp.<br>Central Texas Telephone Cooperative<br>HC Wireless | Hill Country Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE)<br>West Central Wireless (LTE) |
| 78626 | Georgetown city (29336)<br>Weir city (77056)<br>Unincorporated Area (n/a) | Altice<br>AT&T<br>Charter Communications<br>Frontier Communications | BM Service Corp.<br>Electronic Corporate Pages<br>JAB Wireless<br>Riviera Telephone Company | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78628 | Georgetown city (29336)<br>Leander city (42016)<br>Unincorporated Area (n/a) | Altice<br>AT&T<br>Cable One<br>Charter Communications<br>Comcast<br>Frontier Communications<br>Radiate Holdings, LP | BM Service Corp.<br>Electronic Corporate Pages<br>Heritage Broadband<br>JAB Wireless<br>Unified Communications | Roll Call Security & Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78629 | Gonzales city (30116)<br>Unincorporated Area (n/a) | Charter Communications<br>Frontier Communications<br>Guadalupe Valley Telephone Cooperative | AT&T<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Evolve Broadband (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78633 | Georgetown city (29336)<br>Unincorporated Area (n/a) | Altice<br>AMG Technology Investment Group<br>AT&T<br>CenturyLink<br>Charter Communications<br>Comcast<br>En-Touch Systems<br>Frontier Communications | BM Service Corp.<br>Electronic Corporate Pages<br>Heritage Broadband<br>JAB Wireless<br>Razer Wireless<br>Verizon Communications | Roll Call Security & Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78634 | Hutto city (35624)<br>Unincorporated Area (n/a) | Altice<br>AT&T<br>CenturyLink<br>Comcast<br>Frontier Communications<br>Radiate Holdings, LP | Electronic Corporate Pages<br>JAB Wireless<br>Valley Telephone Cooperative (TX)<br>VGI Technology | Dell Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78636 | Johnson City city (37780)<br>Unincorporated Area (n/a) | Charter Communications<br>Frontier Communications | 4ip Technology and Media<br>Bee Creek Communications<br>Central Texas Telephone Cooperative<br>HC Wireless<br>JAB Wireless<br>Spry Wireless Communications<br>TexasData | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>West Central Wireless (LTE) |
| 78638 | Kingsbury city (39292)<br>Staples city (70052)<br>Unincorporated Area (n/a) | Guadalupe Valley Telephone Cooperative | Valley Telephone Cooperative (TX) | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Evolve Broadband (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[b] | Municipalities | Wireline (DSL, Fiber, Cable) | Fixed Wireless | Both Wireline & Fixed Wireless | Satellite | Mobile (LTE, 5G) |
|---|---|---|---|---|---|---|
| | | | FCC Fixed Broadband Deployment Data[c] | | | FCC Mobile Broadband Deployment Data[d] |
| 78640 | Kyle city (39952)<br>Niederwald city (51492)<br>Uhland city (74216)<br>Unincorporated Area (n\|a) | CenturyLink<br>Charter Communications<br>Comcast<br>Frontier Communications<br>Radiate Holdings, LP | Spry Wireless Communications<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78641 | Cedar Park city (13552)<br>Leander city (42016)<br>Volente village (75752)<br>Unincorporated Area (n\|a) | Alphabet<br>Altice<br>AT&T<br>Charter Communications<br>Etex Telephone Cooperative<br>Radiate Holdings, LP | BM Service Corp.<br>Electronic Corporate Pages<br>Heritage Broadband | Roll Call Security & Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78642 | Liberty Hill city (42268)<br>Unincorporated Area (n\|a) | Altice<br>AT&T<br>CenturyLink<br>En-Touch Systems<br>Frontier Communications | BM Service Corp.<br>Electronic Corporate Pages<br>Heritage Broadband | Roll Call Security & Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78643 | Llano city (43144)<br>Sunrise Beach Village city (71228)<br>Unincorporated Area (n\|a) | Frontier Communications<br>GCTR<br>Hill Country Telephone Cooperative | Bee Creek Communications<br>JAB Wireless<br>Riviera Telephone Company<br>VGI Technology | Central Texas Telephone Cooperative<br>Roll Call Security & Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE)<br>West Central Wireless (LTE) |
| 78644 | Lockhart city (43240)<br>Unincorporated Area (n\|a) | Alphabet<br>Cable One<br>Charter Communications<br>En-Touch Systems<br>Radiate Holdings, LP | Spry Wireless Communications<br>Valley Telephone Cooperative (TX) | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Evolve Broadband (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78645 | Jonestown city (38020)<br>Lago Vista city (40264)<br>Point Venture village (58586)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Comcast<br>Radiate Holdings, LP | Electronic Corporate Pages | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78648 | Luling city (45096)<br>Unincorporated Area (n\|a) | Charter Communications<br>Comcast<br>Guadalupe Valley Telephone Cooperative<br>Radiate Holdings, LP | Riviera Telephone Company<br>Valley Telephone Cooperative (TX) | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Evolve Broadband (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78652 | Austin city (05000)<br>San Leanna village (65552)<br>Unincorporated Area (n\|a) | Alphabet<br>AT&T<br>Charter Communications<br>Frontier Communications | Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78653 | Austin city (05000)<br>Manor city (46440)<br>Webberville village (76924)<br>Unincorporated Area (n\|a) | Alphabet<br>AT&T<br>Charter Communications<br>Comcast | Choice Providers TX<br>Electronic Corporate Pages<br>JAB Wireless<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78654 | Granite Shoals city (30584)<br>Highland Haven city (33794)<br>Marble Falls city (46584)<br>Meadowlakes city (47330)<br>Unincorporated Area (n\|a) | Charter Communications<br>Comcast<br>Frontier Communications<br>GCTR<br>Radiate Holdings, LP | JAB Wireless<br>Rio Broadband<br>TexasData<br>VGI Technology<br>Zeno2 Wireless | AT&T<br>Dell Telephone Cooperative<br>Roll Call Security & Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78655 | Martindale city (46848)<br>Staples city (70052)<br>Unincorporated Area (n\|a) | CenturyLink<br>Charter Communications<br>Comcast | Riviera Telephone Company<br>Valley Telephone Cooperative (TX) | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Evolve Broadband (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78657 | Cottonwood Shores city (17208)<br>Horseshoe Bay city (34862)<br>Marble Falls city (46584)<br>Unincorporated Area (n\|a) | Cable One<br>Charter Communications<br>Frontier Communications<br>GCTR | Engineer Austin<br>VGI Technology | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78660 | Austin city (05000)<br>Pflugerville city (57176)<br>Unincorporated Area (n\|a) | Altice<br>AT&T<br>Charter Communications<br>Comcast<br>Radiate Holdings, LP | Electronic Corporate Pages<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78663 | Round Mountain town (63476)<br>Unincorporated Area (n\|a) | Charter Communications | Central Texas Telephone Cooperative<br>Engineer Austin<br>TexasData<br>VGI Technology | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE)<br>West Central Wireless (LTE) |
| 78664 | Pflugerville city (57176)<br>Round Rock city (63500)<br>Unincorporated Area (n\|a) | Altice<br>AT&T<br>CenturyLink<br>Charter Communications<br>Comcast<br>En-Touch Systems<br>Radiate Holdings, LP | Electronic Corporate Pages<br>Riviera Telephone Company | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78665 | Round Rock city (63500)<br>Unincorporated Area (n\|a) | AT&T<br>Cable One<br>Charter Communications<br>Comcast<br>Frontier Communications<br>Radiate Holdings, LP<br>Windstream Holdings | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78666 | Kyle city (39952)<br>San Marcos city (65600)<br>Unincorporated Area (n\|a) | American Broadband Communications<br>AT&T<br>CenturyLink<br>Charter Communications<br>Comcast<br>Guadalupe Valley Telephone Cooperative | Anvil Communications<br>Spry Wireless Communications<br>Valley Telephone Cooperative (TX) | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78669 | Briarcliff village (10197)<br>Lakeway city (40984)<br>Unincorporated Area (n\|a) | AT&T<br>Charter Communications<br>Comcast<br>Frontier Communications<br>Lake Livingston Telephone Company | Electronic Corporate Pages<br>Engineer Austin<br>JAB Wireless<br>TexasData<br>VGI Technology | | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[a] | Municipalities | Wireline (DSL, Fiber, Cable) | FCC Fixed Broadband Deployment Data [2] Fixed Wireless | Both Wireline & Fixed Wireless | Satellite | FCC Mobile Broadband Deployment Data [b] Mobile (LTE, 5G) |
|---|---|---|---|---|---|---|
| 78670 | Staples city (70052) Unincorporated Area (n\|a) | Charter Communications | Riviera Telephone Company Valley Telephone Cooperative (TX) | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Evolve Broadband (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78676 | Wimberley city (79624) Woodcreek city (80058) Unincorporated Area (n\|a) | 1stel CenturyLink Charter Communications Frontier Communications Guadalupe Valley Telephone Cooperative | Aerux Boardband Anvil Communications Spry Wireless Communications Valley Telephone Cooperative (TX) | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78681 | Round Rock city (63500) Unincorporated Area (n\|a) | AT&T Charter Communications Comcast En-Touch Systems Radiate Holdings, LP | Riviera Telephone Company South Central Tower Company | Dell Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (5G) T-Mobile (LTE) Verizon Wireless (LTE) |
| 78701 | Austin city (05000) | AT&T Cable One Charter Communications Radiate Holdings, LP USFon | --- | Alphabet Dell Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78702 | Austin city (05000) | AT&T Charter Communications Radiate Holdings, LP | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78703 | Austin city (05000) | AT&T Charter Communications Comcast Radiate Holdings, LP | Alphabet Electronic Corporate Pages Riviera Telephone Company Verizon Communications | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78704 | Austin city (05000) | Alphabet AT&T Charter Communications Comcast Radiate Holdings, LP | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78705 | Austin city (05000) | AT&T Charter Communications Radiate Holdings, LP | --- | Alphabet | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78712 | Austin city (05000) | AT&T Charter Communications Radiate Holdings, LP | Riviera Telephone Company | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78717 | Austin city (05000) Unincorporated Area (n\|a) | AT&T Charter Communications Comcast Radiate Holdings, LP | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78719 | Austin city (05000) Mustang Ridge city (50200) Unincorporated Area (n\|a) | AT&T Charter Communications Radiate Holdings, LP | Spry Wireless Communications Valley Telephone Cooperative (TX) | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78721 | Austin city (05000) | Alphabet AT&T Charter Communications Radiate Holdings, LP | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78722 | Austin city (05000) | Alphabet AT&T Charter Communications Radiate Holdings, LP | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78723 | Austin city (05000) | Alphabet AT&T Charter Communications En-Touch Systems Radiate Holdings, LP | Riviera Telephone Company | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78724 | Austin city (05000) Unincorporated Area (n\|a) | Alphabet AT&T Charter Communications Comcast Radiate Holdings, LP | Electronic Corporate Pages Valley Telephone Cooperative (TX) | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78725 | Austin city (05000) Unincorporated Area (n\|a) | Alphabet AT&T Charter Communications | Electronic Corporate Pages Valley Telephone Cooperative (TX) | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78726 | Austin city (05000) Cedar Park city (13552) Unincorporated Area (n\|a) | AT&T Charter Communications Radiate Holdings, LP | Chaparral CableVision | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78727 | Austin city (05000) | AT&T Charter Communications Radiate Holdings, LP | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78728 | Austin city (05000) Round Rock city (63500) Unincorporated Area (n\|a) | AT&T Charter Communications En-Touch Systems Radiate Holdings, LP | Electronic Corporate Pages Riviera Telephone Company | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78729 | Austin city (05000) Unincorporated Area (n\|a) | AT&T Cable One Charter Communications Radiate Holdings, LP | Electronic Corporate Pages | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78730 | Austin city (05000) Unincorporated Area (n\|a) | AT&T Charter Communications Radiate Holdings, LP | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78731 | Austin city (05000) | AT&T Charter Communications Comcast En-Touch Systems Radiate Holdings, LP | CellTex Networks Riviera Telephone Company | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[a] | Municipalities | FCC Fixed Broadband Deployment Data [1] | | | | FCC Mobile Broadband Deployment Data [3] |
| --- | --- | --- | --- | --- | --- | --- |
| | | Wireline (DSL, Fiber, Cable) | Fixed Wireless | Both Wireline & Fixed Wireless | Satellite | Mobile (LTE, 5G) |
| 78732 | Austin city (05000) Unincorporated Area (n\|a) | Alphabet AT&T Charter Communications Radiate Holdings, LP | Riviera Telephone Company | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78733 | Austin city (05000) Unincorporated Area (n\|a) | AT&T Charter Communications En-Touch Systems Radiate Holdings, LP | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78734 | Austin city (05000) Lakeway city (40984) Unincorporated Area (n\|a) | Alphabet AT&T Charter Communications Comcast En-Touch Systems Radiate Holdings, LP | Riviera Telephone Company TexasData | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78735 | Austin city (05000) Unincorporated Area (n\|a) | Alphabet AT&T Charter Communications Radiate Holdings, LP | Riviera Telephone Company | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78736 | Austin city (05000) Unincorporated Area (n\|a) | 1stel Alphabet AT&T Charter Communications | TexasData | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78737 | Austin city (05000) Bear Creek village (06242) Unincorporated Area (n\|a) | 1stel Alphabet AT&T Charter Communications Comcast En-Touch Systems Frontier Communications Radiate Holdings, LP | TexasData Valley Telephone Cooperative (TX) | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78738 | Bee Cave city (07156) Lakeway city (40984) The Hills village (72578) Unincorporated Area (n\|a) | Alphabet AT&T Charter Communications Radiate Holdings, LP | TexasData | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78739 | Austin city (05000) Unincorporated Area (n\|a) | Alphabet AT&T Charter Communications Comcast | Spry Wireless Communications Valley Telephone Cooperative (TX) | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78741 | Austin city (05000) | Alphabet AT&T Charter Communications Radiate Holdings, LP | Valley Telephone Cooperative (TX) | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78742 | Austin city (05000) Unincorporated Area (n\|a) | Alphabet AT&T Charter Communications Radiate Holdings, LP | Valley Telephone Cooperative (TX) | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78744 | Austin city (05000) Unincorporated Area (n\|a) | Alphabet AT&T Charter Communications Comcast Radiate Holdings, LP | Valley Telephone Cooperative (TX) | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78745 | Austin city (05000) Sunset Valley city (71324) | Alphabet AT&T Cable One Charter Communications Radiate Holdings, LP | Riviera Telephone Company | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78746 | Austin city (05000) Rollingwood city (63008) West Lake Hills city (77632) Unincorporated Area (n\|a) | Alphabet AT&T Charter Communications Comcast Radiate Holdings, LP | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78747 | Austin city (05000) Creedmoor city (17612) Unincorporated Area (n\|a) | Alphabet AT&T Charter Communications Comcast Radiate Holdings, LP | Spry Wireless Communications Valley Telephone Cooperative (TX) | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78748 | Austin city (05000) San Leanna village (65552) Unincorporated Area (n\|a) | Alphabet AT&T Charter Communications Comcast Radiate Holdings, LP | Valley Telephone Cooperative (TX) | Dell Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78749 | Austin city (05000) | Alphabet AT&T Charter Communications Radiate Holdings, LP | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78750 | Austin city (05000) | Alphabet AT&T Charter Communications Comcast Lake Livingston Telephone Company Radiate Holdings, LP | Electronic Corporate Pages TISD | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78751 | Austin city (05000) | Alphabet AT&T Charter Communications Radiate Holdings, LP | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78752 | Austin city (05000) | AT&T Charter Communications Radiate Holdings, LP | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78753 | Austin city (05000) Unincorporated Area (n\|a) | Altice AT&T Charter Communications Radiate Holdings, LP | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78754 | Austin city (05000) Unincorporated Area (n\|a) | Alphabet AT&T Charter Communications Comcast Radiate Holdings, LP | Texas CellNet Valley Telephone Cooperative (TX) | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[a] | Municipalities | FCC Fixed Broadband Deployment Data[2] | | | | FCC Mobile Broadband Deployment Data[3] |
| --- | --- | --- | --- | --- | --- | --- |
| | | Wireline (DSL, Fiber, Cable) | Fixed Wireless | Both Wireline & Fixed Wireless | Satellite | Mobile (LTE, 5G) |
| 78756 | Austin city (05000) | AT&T<br>Charter Communications<br>Radiate Holdings, LP | Electronic Corporate Pages | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78757 | Austin city (05000) | Alphabet<br>AT&T<br>Charter Communications<br>En-Touch Systems<br>Radiate Holdings, LP | Riviera Telephone Company | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78758 | Austin city (05000) | AT&T<br>Charter Communications<br>En-Touch Systems<br>Radiate Holdings, LP | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78759 | Austin city (05000) | AT&T<br>Charter Communications<br>Comcast<br>Radiate Holdings, LP<br>Windstream Holdings | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78801 | Uvalde city (74588)<br>Unincorporated Area (n\|a) | Alenco Communications<br>Charter Communications<br>En-Touch Systems<br>Hill Country Telephone Cooperative | ADT Systems<br>rNetworks | AT&T<br>Southwest Texas Telcom | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78827 | Asherton city (04300)<br>Unincorporated Area (n\|a) | Charter Communications | ADT Systems | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78830 | Big Wells city (08260)<br>Unincorporated Area (n\|a) | --- | ADT Systems<br>Riviera Telephone Company<br>Valley Telephone Cooperative (TX) | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78832 | Brackettville city (09868)<br>Spofford city (69560)<br>Unincorporated Area (n\|a) | Southwest Texas Telcom | rNetworks | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78833 | Camp Wood city (12388)<br>Unincorporated Area (n\|a) | Hill Country Telephone Cooperative | rNetworks | Southwest Texas Telcom | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78834 | Carrizo Springs city (12988)<br>Unincorporated Area (n\|a) | Charter Communications | Alenco Communications | ADT Systems<br>AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78839 | Crystal City city (18020)<br>Unincorporated Area (n\|a) | Charter Communications | ADT Systems | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78840 | Del Rio city (19792)<br>Unincorporated Area (n\|a) | Charter Communications<br>Frontier Communications | --- | Dell Telephone Cooperative<br>Nevill Holdings<br>Southwest Texas Telcom | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78852 | Eagle Pass city (21892)<br>Unincorporated Area (n\|a) | Charter Communications<br>Comcast | Alenco Communications | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78861 | Hondo city (34676)<br>Unincorporated Area (n\|a) | CoomZoom Communications<br>En-Touch Systems<br>Hill Country Telephone Cooperative<br>Southwest Texas Telcom | BM Service Corp.<br>Riviera Telephone Company<br>rNetworks<br>Valley Telephone Cooperative (TX) | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78873 | Leakey city (42004)<br>Unincorporated Area (n\|a) | AT&T<br>En-Touch Systems<br>Southwest Texas Telcom | Central Texas Telephone Cooperative<br>Texas CellNet | Hill Country Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE)<br>West Central Wireless (LTE) |
| 78880 | Rocksprings town (62816)<br>Unincorporated Area (n\|a) | --- | Central Texas Telephone Cooperative<br>Riviera Telephone Company<br>SonicNet | Hill Country Telephone Cooperative<br>Southwest Texas Telcom | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE)<br>West Central Wireless (LTE) |
| 78881 | Sabinal city (64004)<br>Unincorporated Area (n\|a) | Alenco Communications<br>Hill Country Telephone Cooperative<br>Southwest Texas Telcom | rNetworks | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78932 | Carmine city (12916)<br>Unincorporated Area (n\|a) | Colorado Valley Telephone Cooperative<br>Industry Telephone Company | AMG Technology Investment Group<br>JAB Wireless<br>Texas Broadband<br>Unified Communications | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Evolve Broadband (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 78934 | Columbus city (16168)<br>Unincorporated Area (n\|a) | Charter Communications<br>Industry Telephone Company | Colorado Valley Telephone Cooperative<br>JAB Wireless<br>South Central Tower Company<br>Unified Communications<br>Valley Telephone Cooperative (TX)<br>Wharton County Electric Cooperative | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Evolve Broadband (LTE)<br>Evolve Broadband (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78940 | Fayetteville city (25644)<br>Unincorporated Area (n\|a) | Frontier Communications<br>Industry Telephone Company | AMG Technology Investment Group<br>South Central Tower Company<br>Texas Broadband<br>TISD<br>Unified Communications<br>Valley Telephone Cooperative (TX) | AT&T<br>Colorado Valley Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Evolve Broadband (LTE)<br>Evolve Broadband (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 78941 | Flatonia town (26028)<br>Unincorporated Area (n\|a) | Guadalupe Valley Telephone Cooperative | JAB Wireless<br>Valley Telephone Cooperative (TX) | AT&T<br>Colorado Valley Telephone Cooperative<br>South Central Tower Company | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Evolve Broadband (LTE)<br>Evolve Broadband (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[b] | Municipalities | Wireline (DSL, Fiber, Cable) | FCC Fixed Broadband Deployment Data [c] | | Satellite | FCC Mobile Broadband Deployment Data [d] |
|---|---|---|---|---|---|---|
| | | | Fixed Wireless | Both Wireline & Fixed Wireless | | Mobile (LTE, 5G) |
| 78942 | Giddings city (29432) Unincorporated Area (n\|a) | Cable One Colorado Valley Telephone Cooperative Frontier Communications | AMG Technology Investment Group South Central Tower Company Texas Broadband Valley Telephone Cooperative (TX) | Unified Communications | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Evolve Broadband (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78943 | Columbus city (16168) Unincorporated Area (n\|a) | Charter Communications | Colorado Valley Telephone Cooperative JAB Wireless Valley Telephone Cooperative (TX) | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Evolve Broadband (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78944 | Industry city (35984) Unincorporated Area (n\|a) | Industry Telephone Company | AMG Technology Investment Group AT&T Texas Broadband Unified Communications | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Evolve Broadband (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78945 | La Grange city (40276) Unincorporated Area (n\|a) | Cable One Comcast Frontier Communications | Texas Broadband Unified Communications Valley Telephone Cooperative (TX) | Colorado Valley Telephone Cooperative South Central Tower Company | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Evolve Broadband (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78947 | Lexington town (42532) Unincorporated Area (n\|a) | En-Touch Systems Frontier Communications | AMG Technology Investment Group Texas Broadband Valley Telephone Cooperative (TX) | Unified Communications | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Evolve Broadband (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78954 | Round Top town (63524) Unincorporated Area (n\|a) | Colorado Valley Telephone Cooperative Industry Telephone Company | AMG Technology Investment Group AT&T JAB Wireless Texas Broadband Unified Communications | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Evolve Broadband (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78956 | Schulenburg city (66188) Unincorporated Area (n\|a) | Cable One Frontier Communications | AT&T Gtek Communications Hallettsville Communications Valley Telephone Cooperative (TX) | Colorado Valley Telephone Cooperative South Central Tower Company | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Evolve Broadband (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78957 | Smithville city (68456) Unincorporated Area (n\|a) | AT&T Charter Communications Colorado Valley Telephone Cooperative Guadalupe Valley Telephone Cooperative | Texas Broadband Valley Telephone Cooperative (TX) | South Central Tower Company Unified Communications | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Evolve Broadband (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78959 | Waelder city (76024) Unincorporated Area (n\|a) | Guadalupe Valley Telephone Cooperative | AT&T JAB Wireless Valley Telephone Cooperative (TX) | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Evolve Broadband (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 78962 | Weimar city (77020) Unincorporated Area (n\|a) | Cable One Frontier Communications | Hallettsville Communications JAB Wireless South Central Tower Company Stratosnet Technologies Valley Telephone Cooperative (TX) | AT&T Colorado Valley Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Evolve Broadband (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79001 | Adrian city (01324) Unincorporated Area (n\|a) | ENMR Telephone Cooperative West Texas Rural Telephone Cooperative Windstream Holdings XIT Rural Telephone Cooperative | American Broadband Communications | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79005 | Booker town (09448) Unincorporated Area (n\|a) | Windstream Holdings | American Broadband Communications PCC Holdings | Panhandle Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79007 | Borger city (09556) Unincorporated Area (n\|a) | AT&T Cable One Windstream Holdings | Innovative Financial Technologies JAB Wireless PCC Holdings Plains Internet | American Broadband Communications | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79009 | Bovina city (09628) Unincorporated Area (n\|a) | West Texas Rural Telephone Cooperative Windstream Holdings | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79013 | Cactus city (11692) Unincorporated Area (n\|a) | Cable One Windstream Holdings | American Broadband Communications Innovative Financial Technologies Plains Internet | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79014 | Canadian city (12412) Unincorporated Area (n\|a) | Dobson Technologies | American Broadband Communications JAB Wireless PCC Holdings Resound Networks | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79015 | Canyon city (12532) Unincorporated Area (n\|a) | Altice AT&T Mid-Plains Rural Telephone Cooperative PATHWAYZ Communications | Innovative Financial Technologies Plains Internet | American Broadband Communications | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79016 | Canyon city (12532) Unincorporated Area (n\|a) | Altice | Innovative Financial Technologies Plains Internet | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79018 | Channing city (14260) Unincorporated Area (n\|a) | GCTR Windstream Holdings | American Broadband Communications Innovative Financial Technologies Plains Internet | XIT Rural Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79019 | Claude city (15196) Unincorporated Area (n\|a) | Cable One Mid-Plains Rural Telephone Cooperative Windstream Holdings | American Broadband Communications Innovative Financial Technologies PCC Holdings | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[b] | Municipalities | FCC Fixed Broadband Deployment Data [c] | | | Satellite | FCC Mobile Broadband Deployment Data [d] |
| | | Wireline (DSL, Fiber, Cable) | Fixed Wireless | Both Wireline & Fixed Wireless | | Mobile (LTE, 5G) |
|---|---|---|---|---|---|---|
| 79022 | Dalhart city (18524) Unincorporated Area (n | a) | GCTR Mid-Plains Rural Telephone Cooperative Windstream Holdings | American Broadband Communications PCC Holdings | XIT Rural Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79024 | Darrouzett town (19288) Unincorporated Area (n | a) | Mid-Plains Rural Telephone Cooperative | American Broadband Communications Panhandle Telephone Cooperative PCC Holdings | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79027 | Dimmitt city (20464) Unincorporated Area (n | a) | Mid-Plains Rural Telephone Cooperative Windstream Holdings | Plains Internet | American Broadband Communications Five Area Telephone Cooperative Innovative Financial Technologies | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79029 | Dumas city (21556) Unincorporated Area (n | a) | Cable One Mid-Plains Rural Telephone Cooperative Windstream Holdings XIT Rural Telephone Cooperative | Innovative Financial Technologies Plains Internet | American Broadband Communications | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79031 | Earth city (21928) Unincorporated Area (n | a) | American Broadband Communications Mid-Plains Rural Telephone Cooperative | Plains Internet | Five Area Telephone Cooperative Innovative Financial Technologies | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79032 | Edmonson town (22708) Unincorporated Area (n | a) | Mid-Plains Rural Telephone Cooperative South Plains Telephone Cooperative | PCC Holdings Plains Internet | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) ClearTalk (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79034 | Follett city (26328) Unincorporated Area (n | a) | Mid-Plains Rural Telephone Cooperative Windstream Holdings | American Broadband Communications Panhandle Telephone Cooperative PCC Holdings | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79035 | Friona city (27560) Unincorporated Area (n | a) | AT&T ENMR Telephone Cooperative Mid-Plains Rural Telephone Cooperative Windstream Holdings | AWC Innovative Financial Technologies | Five Area Telephone Cooperative West Texas Rural Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79036 | Fritch city (27696) Unincorporated Area (n | a) | Cable One Comcast Mid-Plains Rural Telephone Cooperative Windstream Holdings | American Broadband Communications Innovative Financial Technologies JAB Wireless PCC Holdings Plains Internet | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79039 | Groom town (31292) Unincorporated Area (n | a) | Cable One Mid-Plains Rural Telephone Cooperative Windstream Holdings | American Broadband Communications Innovative Financial Technologies JAB Wireless PCC Holdings Plains Internet Resound Networks | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79040 | Gruver city (31412) Unincorporated Area (n | a) | Mid-Plains Rural Telephone Cooperative XIT Rural Telephone Cooperative | MEL AeroFlight Panhandle Telephone Cooperative | American Broadband Communications AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) ClearTalk (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79041 | Hale Center city (31820) Unincorporated Area (n | a) | AT&T Mid-Plains Rural Telephone Cooperative NTS South Plains Telephone Cooperative Windstream Holdings | PCC Holdings Plains Internet | Five Area Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79042 | Happy town (32156) Unincorporated Area (n | a) | Mid-Plains Rural Telephone Cooperative Windstream Holdings | American Broadband Communications Innovative Financial Technologies Plains Internet | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79043 | Hart city (32576) Unincorporated Area (n | a) | Mid-Plains Rural Telephone Cooperative South Plains Telephone Cooperative Windstream Holdings | American Broadband Communications Innovative Financial Technologies Plains Internet | Five Area Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) ClearTalk (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79045 | Hereford city (33320) Unincorporated Area (n | a) | AT&T | American Broadband Communications Five Area Telephone Cooperative Innovative Financial Technologies Plains Internet | West Texas Rural Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79046 | Higgins city (33608) Unincorporated Area (n | a) | Mid-Plains Rural Telephone Cooperative Windstream Holdings | American Broadband Communications AT&T PCC Holdings | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79052 | Kress city (39904) Unincorporated Area (n | a) | Mid-Plains Rural Telephone Cooperative South Plains Telephone Cooperative | PCC Holdings | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) ClearTalk (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79054 | Lefors town (42148) Unincorporated Area (n | a) | AT&T Mid-Plains Rural Telephone Cooperative | American Broadband Communications JAB Wireless PCC Holdings Plains Internet Resound Networks | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79057 | McLean town (45780) Unincorporated Area (n | a) | Mid-Plains Rural Telephone Cooperative Windstream Holdings | American Broadband Communications AT&T JAB Wireless PCC Holdings Plains Internet Resound Networks | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79059 | Miami city (47988) Unincorporated Area (n | a) | Mid-Plains Rural Telephone Cooperative Windstream Holdings | American Broadband Communications Panhandle Telephone Cooperative PCC Holdings Plains Internet Resound Networks | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) ClearTalk (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79061 | Mobeetie city (48852) Unincorporated Area (n | a) | Mid-Plains Rural Telephone Cooperative Windstream Holdings | American Broadband Communications AT&T JAB Wireless PCC Holdings Resound Networks | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79063 | Nazareth city (50496) Unincorporated Area (n | a) | Etex Telephone Cooperative Mid-Plains Rural Telephone Cooperative Windstream Holdings | American Broadband Communications Five Area Telephone Cooperative Innovative Financial Technologies Plains Internet | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[a] | Municipalities | FCC Fixed Broadband Deployment Data [a] | | | Satellite | FCC Mobile Broadband Deployment Data [a] |
|---|---|---|---|---|---|---|
| | | Wireline (DSL, Fiber, Cable) | Fixed Wireless | Both Wireline & Fixed Wireless | | Mobile (LTE, 5G) |
| 79064 | Olton city (54012)<br>Unincorporated Area (n\|a) | Mid-Plains Rural Telephone Cooperative<br>NTS<br>South Plains Telephone Cooperative | American Broadband Communications<br>Innovative Financial Technologies<br>Plains Internet | Five Area Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>ClearTalk (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 79065 | Pampa city (54912)<br>Unincorporated Area (n\|a) | AT&T<br>Cable One<br>Mid-Plains Rural Telephone Cooperative<br>NTS | JAB Wireless<br>Panhandle Telephone Cooperative<br>PCC Holdings<br>Plains Internet | American Broadband Communications<br>Resound Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 79068 | Panhandle town (54960)<br>Unincorporated Area (n\|a) | Cable One<br>Mid-Plains Rural Telephone Cooperative<br>Windstream Holdings | American Broadband Communications<br>Innovative Financial Technologies<br>PCC Holdings<br>Plains Internet<br>Resound Networks | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 79070 | Perryton city (56912)<br>Unincorporated Area (n\|a) | GCTR<br>Mid-Plains Rural Telephone Cooperative<br>Windstream Holdings | PCC Holdings | American Broadband Communications<br>Panhandle Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>ClearTalk (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 79072 | Plainview city (57980)<br>Unincorporated Area (n\|a) | Altice<br>American Broadband Communications<br>AT&T<br>Mid-Plains Rural Telephone Cooperative<br>NTS<br>South Plains Telephone Cooperative | Innovative Financial Technologies<br>PCC Holdings<br>Plains Internet<br>Resound Networks | Five Area Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>ClearTalk (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 79078 | Sanford town (65384)<br>Unincorporated Area (n\|a) | AT&T<br>Mid-Plains Rural Telephone Cooperative<br>Windstream Holdings | Innovative Financial Technologies<br>JAB Wireless<br>PCC Holdings<br>Plains Internet | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 79079 | Shamrock city (67160)<br>Unincorporated Area (n\|a) | Altice<br>Mid-Plains Rural Telephone Cooperative | American Broadband Communications<br>JAB Wireless<br>Omega 1 Communications<br>PCC Holdings | AT&T<br>Resound Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 79080 | Skellytown town (68120)<br>Unincorporated Area (n\|a) | Mid-Plains Rural Telephone Cooperative | American Broadband Communications<br>AT&T<br>Innovative Financial Technologies<br>JAB Wireless<br>PCC Holdings<br>Plains Internet<br>Resound Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 79081 | Spearman city (69476)<br>Unincorporated Area (n\|a) | Mid-Plains Rural Telephone Cooperative<br>Windstream Holdings | American Broadband Communications<br>MEL AeroFlight<br>PCC Holdings<br>Plains Internet | AT&T<br>Panhandle Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>ClearTalk (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 79082 | Springlake town (69764)<br>Unincorporated Area (n\|a) | AT&T<br>Mid-Plains Rural Telephone Cooperative | American Broadband Communications<br>Innovative Financial Technologies | Five Area Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>ClearTalk (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 79083 | Stinnett city (70340)<br>Unincorporated Area (n\|a) | Cable One<br>Mid-Plains Rural Telephone Cooperative<br>Windstream Holdings | American Broadband Communications<br>Innovative Financial Technologies<br>Panhandle Telephone Cooperative<br>PCC Holdings<br>Plains Internet | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>ClearTalk (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 79084 | Stratford city (70544)<br>Unincorporated Area (n\|a) | Mid-Plains Rural Telephone Cooperative<br>Windstream Holdings<br>XIT Rural Telephone Cooperative | American Broadband Communications<br>Innovative Financial Technologies<br>PCC Holdings | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 79086 | Sunray city (71180)<br>Unincorporated Area (n\|a) | Cable One<br>Windstream Holdings | American Broadband Communications<br>AT&T<br>Innovative Financial Technologies<br>PCC Holdings<br>Plains Internet | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 79087 | Texline town (72476)<br>Unincorporated Area (n\|a) | Mid-Plains Rural Telephone Cooperative<br>XIT Rural Telephone Cooperative | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 79088 | Tulia city (73868)<br>Unincorporated Area (n\|a) | Altice<br>Mid-Plains Rural Telephone Cooperative<br>Windstream Holdings | American Broadband Communications<br>Etex Telephone Cooperative<br>Innovative Financial Technologies<br>PCC Holdings<br>Plains Internet | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 79092 | Vega city (75188)<br>Unincorporated Area (n\|a) | Mid-Plains Rural Telephone Cooperative<br>West Texas Rural Telephone Cooperative<br>Windstream Holdings<br>XIT Rural Telephone Cooperative | American Broadband Communications<br>Innovative Financial Technologies | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 79095 | Wellington city (77152)<br>Unincorporated Area (n\|a) | Altice<br>Mid-Plains Rural Telephone Cooperative<br>Windstream Holdings | American Broadband Communications<br>AT&T<br>Omega 1 Communications<br>PCC Holdings<br>Resound Networks<br>Southwest Oklahoma Telephone Company<br>Telephone and Data Systems | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 79096 | Wheeler city (78208)<br>Unincorporated Area (n\|a) | Dobson Technologies<br>Mid-Plains Rural Telephone Cooperative<br>Windstream Holdings | American Broadband Communications<br>JAB Wireless<br>Omega 1 Communications<br>PCC Holdings<br>Resound Networks | AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 79097 | White Deer town (78316)<br>Unincorporated Area (n\|a) | Cable One<br>Mid-Plains Rural Telephone Cooperative<br>Windstream Holdings | American Broadband Communications<br>Innovative Financial Technologies<br>JAB Wireless<br>PCC Holdings<br>Plains Internet<br>Resound Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 79101 | Amarillo city (03000)<br>Unincorporated Area (n\|a) | Altice<br>AT&T<br>Mid-Plains Rural Telephone Cooperative<br>NTS<br>Windstream Holdings | Innovative Financial Technologies<br>Plains Internet | American Broadband Communications<br>PATHWAYZ Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 79102 | Amarillo city (03000)<br>Unincorporated Area (n\|a) | Altice<br>AT&T<br>Mid-Plains Rural Telephone Cooperative<br>NTS<br>PATHWAYZ Communications | Innovative Financial Technologies<br>Plains Internet | American Broadband Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[a] | Municipalities | FCC Fixed Broadband Deployment Data[c] | | | Satellite | FCC Mobile Broadband Deployment Data[d] |
|---|---|---|---|---|---|---|
| | | Wireline (DSL, Fiber, Cable) | Fixed Wireless | Both Wireline & Fixed Wireless | | Mobile (LTE, 5G) |
| 79103 | Amarillo city (03000) | Altice<br>AT&T<br>Mid-Plains Rural Telephone Cooperative<br>NTS<br>PATHWAYZ Communications | Innovative Financial Technologies<br>Plains Internet | American Broadband Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79104 | Amarillo city (03000) | Altice<br>AT&T<br>Mid-Plains Rural Telephone Cooperative<br>NTS | Innovative Financial Technologies<br>Plains Internet | American Broadband Communications<br>PATHWAYZ Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79106 | Amarillo city (03000) | Altice<br>AT&T<br>Mid-Plains Rural Telephone Cooperative<br>NTS | Innovative Financial Technologies | American Broadband Communications<br>Dell Telephone Cooperative<br>PATHWAYZ Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79107 | Amarillo city (03000) | Altice<br>AT&T<br>Mid-Plains Rural Telephone Cooperative<br>NTS | Innovative Financial Technologies<br>Plains Internet | American Broadband Communications<br>PATHWAYZ Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79108 | Amarillo city (03000)<br>Unincorporated Area (n a) | Altice<br>Cable One<br>ENMR Telephone Cooperative<br>Mid-Plains Rural Telephone Cooperative<br>NTS<br>Windstream Holdings | Innovative Financial Technologies | American Broadband Communications<br>AT&T<br>PATHWAYZ Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79109 | Amarillo city (03000) | Altice<br>AT&T<br>Mid-Plains Rural Telephone Cooperative<br>NTS<br>PATHWAYZ Communications | Innovative Financial Technologies<br>Plains Internet | American Broadband Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79110 | Amarillo city (03000) | Altice<br>AT&T<br>Mid-Plains Rural Telephone Cooperative<br>NTS | Innovative Financial Technologies<br>Plains Internet | American Broadband Communications<br>PATHWAYZ Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79111 | Amarillo city (03000)<br>Unincorporated Area (n a) | Altice<br>AT&T<br>Mid-Plains Rural Telephone Cooperative | Innovative Financial Technologies<br>Plains Internet | American Broadband Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79118 | Amarillo city (03000)<br>Lake Tanglewood village (40804)<br>Palisades village (54726)<br>Timbercreek Canyon village (73030)<br>Unincorporated Area (n a) | Altice<br>ENMR Telephone Cooperative<br>Mid-Plains Rural Telephone Cooperative | Innovative Financial Technologies<br>Plains Internet | American Broadband Communications<br>AT&T<br>Dell Telephone Cooperative<br>PATHWAYZ Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79119 | Amarillo city (03000)<br>Unincorporated Area (n a) | Altice<br>AT&T<br>Mid-Plains Rural Telephone Cooperative<br>NTS<br>PATHWAYZ Communications<br>West Texas Rural Telephone Cooperative | Innovative Financial Technologies<br>Plains Internet | American Broadband Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79121 | Amarillo city (03000) | Altice<br>AT&T<br>Mid-Plains Rural Telephone Cooperative<br>NTS<br>PATHWAYZ Communications | Innovative Financial Technologies<br>Plains Internet | American Broadband Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79124 | Amarillo city (03000)<br>Bishop Hills town (08398)<br>Unincorporated Area (n a) | Altice<br>Mid-Plains Rural Telephone Cooperative<br>NTS<br>West Texas Rural Telephone Cooperative<br>Windstream Holdings | Innovative Financial Technologies | American Broadband Communications<br>AT&T<br>PATHWAYZ Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79201 | Childress city (14668)<br>Unincorporated Area (n a) | Altice<br>American Broadband Communications<br>Cap Rock Telephone Cooperative<br>Mid-Plains Rural Telephone Cooperative | PCC Holdings<br>Pinnacle Network Solutions<br>Resound Networks<br>Southwest Oklahoma Telephone Company<br>Telephone and Data Systems | AT&T<br>Santa Rosa Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>United States Cellular Corporation (LTE)<br>Verizon Wireless (LTE) |
| 79225 | Chillicothe city (14680)<br>Unincorporated Area (n a) | AT&T<br>Mid-Plains Rural Telephone Cooperative<br>Santa Rosa Telephone Cooperative | Pinnacle Network Solutions<br>Southwest Oklahoma Telephone Company<br>Telephone and Data Systems | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>United States Cellular Corporation (LTE)<br>Verizon Wireless (LTE) |
| 79226 | Clarendon city (15112)<br>Howardwick city (35072)<br>Unincorporated Area (n a) | Altice<br>Mid-Plains Rural Telephone Cooperative<br>Windstream Holdings | American Broadband Communications<br>Innovative Financial Technologies<br>PCC Holdings<br>Telephone and Data Systems | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>United States Cellular Corporation (LTE)<br>Verizon Wireless (LTE) |
| 79227 | Crowell city (17948)<br>Unincorporated Area (n a) | American Broadband Communications<br>Cap Rock Telephone Cooperative<br>Mid-Plains Rural Telephone Cooperative<br>Santa Rosa Telephone Cooperative | AT&T<br>Pinnacle Network Solutions<br>Telephone and Data Systems | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>United States Cellular Corporation (LTE)<br>Verizon Wireless (LTE) |
| 79229 | Dickens city (20332)<br>Unincorporated Area (n a) | Cap Rock Telephone Cooperative<br>Mid-Plains Rural Telephone Cooperative | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79230 | Dodson town (20716)<br>Unincorporated Area (n a) | Mid-Plains Rural Telephone Cooperative<br>Windstream Holdings | PCC Holdings<br>Resound Networks<br>Southwest Oklahoma Telephone Company<br>Telephone and Data Systems | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>United States Cellular Corporation (LTE)<br>Verizon Wireless (LTE) |
| 79233 | Estelline town (24636)<br>Unincorporated Area (n a) | Mid-Plains Rural Telephone Cooperative<br>Windstream Holdings | American Broadband Communications<br>PCC Holdings<br>Telephone and Data Systems | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>United States Cellular Corporation (LTE)<br>Verizon Wireless (LTE) |
| 79235 | Floydada city (26268)<br>Unincorporated Area (n a) | Altice<br>Cap Rock Telephone Cooperative<br>Mid-Plains Rural Telephone Cooperative<br>South Plains Telephone Cooperative | Fiber Wave<br>Innovative Financial Technologies<br>PCC Holdings<br>Resound Networks | American Broadband Communications<br>AT&T | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79237 | Hedley city (33044)<br>Unincorporated Area (n a) | American Broadband Communications<br>Windstream Holdings | American Broadband Communications<br>PCC Holdings | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[b] | Municipalities | FCC Fixed Broadband Deployment Data [c] | | | Satellite | FCC Mobile Broadband Deployment Data [d] |
|---|---|---|---|---|---|---|
| | | Wireline (DSL, Fiber, Cable) | Fixed Wireless | Both Wireline & Fixed Wireless | | Mobile (LTE, 5G) |
| 79239 | Lakeview town (40888)<br>Unincorporated Area (n\|a) | Mid-Plains Rural Telephone Cooperative<br>Windstream Holdings | PCC Holdings<br>Telephone and Data Systems | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>United States Cellular Corporation (LTE)<br>Verizon Wireless (LTE) |
| 79241 | Lockney town (43252)<br>Unincorporated Area (n\|a) | Mid-Plains Rural Telephone Cooperative | PCC Holdings<br>Plains Internet | AT&T<br>Innovative Financial Technologies | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79244 | Matador town (47004)<br>Unincorporated Area (n\|a) | Cap Rock Telephone Cooperative | PCC Holdings | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79245 | Memphis city (47616)<br>Unincorporated Area (n\|a) | Mid-Plains Rural Telephone Cooperative<br>Windstream Holdings | American Broadband Communications<br>PCC Holdings<br>Resound Networks<br>Telephone and Data Systems | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>United States Cellular Corporation (LTE)<br>Verizon Wireless (LTE) |
| 79248 | Paducah town (54600)<br>Unincorporated Area (n\|a) | Altice<br>Cap Rock Telephone Cooperative<br>Mid-Plains Rural Telephone Cooperative<br>Santa Rosa Telephone Cooperative | Legacy ISP<br>Telephone and Data Systems | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>United States Cellular Corporation (LTE)<br>Verizon Wireless (LTE) |
| 79250 | Petersburg city (56996)<br>Unincorporated Area (n\|a) | South Plains Telephone Cooperative | Innovative Financial Technologies<br>PCC Holdings<br>Plains Internet<br>Resound Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79252 | Quanah city (60044)<br>Unincorporated Area (n\|a) | Altice<br>AT&T<br>Mid-Plains Rural Telephone Cooperative<br>Santa Rosa Telephone Cooperative | Pinnacle Network Solutions<br>Southwest Oklahoma Telephone Company<br>Telephone and Data Systems | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>United States Cellular Corporation (LTE)<br>Verizon Wireless (LTE) |
| 79255 | Quitaque city (60176)<br>Unincorporated Area (n\|a) | Cap Rock Telephone Cooperative<br>Mid-Plains Rural Telephone Cooperative | PCC Holdings<br>Plains Internet<br>Telephone and Data Systems | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79256 | Roaring Springs town (62528)<br>Unincorporated Area (n\|a) | Cap Rock Telephone Cooperative<br>Mid-Plains Rural Telephone Cooperative | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79257 | Silverton city (67904)<br>Unincorporated Area (n\|a) | Mid-Plains Rural Telephone Cooperative | PCC Holdings<br>South Central Tower Company | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79261 | Turkey city (73964)<br>Unincorporated Area (n\|a) | Cap Rock Telephone Cooperative | PCC Holdings<br>Telephone and Data Systems | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>United States Cellular Corporation (LTE)<br>Verizon Wireless (LTE) |
| 79311 | Abernathy city (00160)<br>Unincorporated Area (n\|a) | AT&T<br>Cap Rock Telephone Cooperative<br>NTS<br>South Plains Telephone Cooperative<br>Windstream Holdings | Innovative Financial Technologies<br>PCC Holdings<br>Plains Internet<br>Resound Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79312 | Amherst city (03084)<br>Unincorporated Area (n\|a) | Cable One<br>Mid-Plains Rural Telephone Cooperative<br>South Plains Telephone Cooperative<br>Windstream Holdings | PCC Holdings | Five Area Telephone Cooperative<br>Innovative Financial Technologies | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>ClearTalk (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79313 | Anton city (03540)<br>Unincorporated Area (n\|a) | Mid-Plains Rural Telephone Cooperative<br>South Plains Telephone Cooperative<br>Windstream Holdings | PCC Holdings<br>Resound Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79316 | Brownfield city (10720)<br>Unincorporated Area (n\|a) | Mid-Plains Rural Telephone Cooperative<br>Windstream Holdings | JAB Wireless<br>PCC Holdings<br>Resound Networks | Dell Telephone Cooperative<br>NTS<br>Poka Lambro Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>ClearTalk (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79322 | Crosbyton city (17768)<br>Unincorporated Area (n\|a) | Cap Rock Telephone Cooperative<br>Mid-Plains Rural Telephone Cooperative<br>South Plains Telephone Cooperative<br>Windstream Holdings | Fiber Wave<br>PCC Holdings | Innovative Financial Technologies | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79323 | Denver City town (19984)<br>Unincorporated Area (n\|a) | Comcast<br>Mid-Plains Rural Telephone Cooperative<br>Telephone and Data Systems<br>Windstream Holdings | JAB Wireless<br>PCC Holdings<br>Zion Broadband | Resound Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>ClearTalk (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79325 | Farwell city (25548)<br>Unincorporated Area (n\|a) | Altice<br>ENMR Telephone Cooperative<br>Mid-Plains Rural Telephone Cooperative<br>NTS<br>West Texas Rural Telephone Cooperative | American Broadband Communications<br>Southwestern Wireless | Five Area Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79329 | Idalou city (35732)<br>Unincorporated Area (n\|a) | American Broadband Communications<br>Mid-Plains Rural Telephone Cooperative<br>South Plains Telephone Cooperative<br>Windstream Holdings | Innovative Financial Technologies<br>PCC Holdings | Resound Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79331 | Lamesa city (41164)<br>Unincorporated Area (n\|a) | Comcast<br>Mid-Plains Rural Telephone Cooperative<br>Wes-Tex Telephone Cooperative<br>Windstream Holdings | JAB Wireless<br>PCC Holdings | NTS<br>Poka Lambro Telephone Cooperative<br>Resound Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[b] | Municipalities | Wireline (DSL, Fiber, Cable) | FCC Fixed Broadband Deployment Data[c] | | | Satellite | FCC Mobile Broadband Deployment Data[d] |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Fixed Wireless | Both Wireline & Fixed Wireless | | | Mobile (LTE, 5G) |
| 79336 | Levelland city (42448)<br>Opdyke West town (54075)<br>Unincorporated Area (n\|a) | Comcast<br>Mid-Plains Rural Telephone Cooperative<br>Poka Lambro Telephone Cooperative<br>South Plains Telephone Cooperative<br>Windstream Holdings | JAB Wireless<br>PCC Holdings | NTS<br>Five Area Telephone Cooperative<br>Resound Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>ClearTalk (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79339 | Littlefield city (43024)<br>Unincorporated Area (n\|a) | Mid-Plains Rural Telephone Cooperative<br>NTS<br>Resound Networks<br>Windstream Holdings | JAB Wireless<br>PCC Holdings | Five Area Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79343 | Lorenzo city (44032)<br>Unincorporated Area (n\|a) | Mid-Plains Rural Telephone Cooperative<br>South Plains Telephone Cooperative<br>Windstream Holdings | Fiber Wave<br>Innovative Financial Technologies<br>PCC Holdings<br>Resound Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79345 | Meadow town (47316)<br>Unincorporated Area (n\|a) | Mid-Plains Rural Telephone Cooperative<br>NTS<br>Windstream Holdings | PCC Holdings<br>Resound Networks | Poka Lambro Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79346 | Morton city (49464)<br>Unincorporated Area (n\|a) | Mid-Plains Rural Telephone Cooperative<br>South Plains Telephone Cooperative<br>Windstream Holdings | PCC Holdings | Five Area Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79347 | Muleshoe city (49968)<br>Unincorporated Area (n\|a) | Mid-Plains Rural Telephone Cooperative<br>West Texas Rural Telephone Cooperative | PCC Holdings<br>Plains Internet | Five Area Telephone Cooperative<br>Innovative Financial Technologies | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79350 | New Deal town (50916)<br>Unincorporated Area (n\|a) | AT&T<br>Mid-Plains Rural Telephone Cooperative<br>NTS | PCC Holdings<br>Resound Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79351 | O'Donnell city (53436)<br>Unincorporated Area (n\|a) | Mid-Plains Rural Telephone Cooperative | PCC Holdings<br>Resound Networks | Poka Lambro Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79355 | Plains town (57968)<br>Unincorporated Area (n\|a) | Mid-Plains Rural Telephone Cooperative<br>Poka Lambro Telephone Cooperative<br>Windstream Holdings | PCC Holdings<br>Resound Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>ClearTalk (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79356 | Post city (59012)<br>Unincorporated Area (n\|a) | Altice<br>Cap Rock Telephone Cooperative<br>Mid-Plains Rural Telephone Cooperative<br>Poka Lambro Telephone Cooperative<br>South Plains Telephone Cooperative<br>Windstream Holdings | JAB Wireless<br>PCC Holdings<br>Resound Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79357 | Ralls city (60356)<br>Unincorporated Area (n\|a) | Mid-Plains Rural Telephone Cooperative<br>South Plains Telephone Cooperative<br>Windstream Holdings | AT&T<br>Fiber Wave<br>PCC Holdings<br>Resound Networks | Innovative Financial Technologies | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79358 | Ropesville city (63140)<br>Unincorporated Area (n\|a) | NTS<br>South Plains Telephone Cooperative<br>Windstream Holdings | JAB Wireless<br>PCC Holdings<br>Resound Networks | Poka Lambro Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79359 | Seagraves city (66440)<br>Unincorporated Area (n\|a) | Mid-Plains Rural Telephone Cooperative<br>Telephone and Data Systems<br>Windstream Holdings | JAB Wireless<br>PCC Holdings<br>Resound Networks<br>Zion Broadband | Poka Lambro Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>ClearTalk (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79360 | Seminole city (66764)<br>Unincorporated Area (n\|a) | AT&T<br>Mid-Plains Rural Telephone Cooperative<br>Poka Lambro Telephone Cooperative<br>Telephone and Data Systems<br>Windstream Holdings | JAB Wireless<br>PCC Holdings<br>Zion Broadband | Dell Telephone Cooperative<br>Resound Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79363 | Shallowater city (67136)<br>Unincorporated Area (n\|a) | Altice<br>AT&T<br>Mid-Plains Rural Telephone Cooperative<br>South Plains Telephone Cooperative<br>Windstream Holdings | JAB Wireless<br>PCC Holdings<br>Resound Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>ClearTalk (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79364 | Slaton city (68180)<br>Unincorporated Area (n\|a) | American Broadband Communications<br>AT&T<br>Mid-Plains Rural Telephone Cooperative<br>Poka Lambro Telephone Cooperative<br>South Plains Telephone Cooperative<br>Windstream Holdings | Innovative Financial Technologies<br>JAB Wireless<br>PCC Holdings<br>Resound Networks | NTS | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79366 | Ransom Canyon town (60672) | Mid-Plains Rural Telephone Cooperative<br>NTS<br>South Plains Telephone Cooperative | PCC Holdings<br>Resound Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79367 | Smyer town (68504)<br>Unincorporated Area (n\|a) | AT&T<br>Mid-Plains Rural Telephone Cooperative<br>NTS<br>Windstream Holdings | JAB Wireless<br>PCC Holdings<br>Resound Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[1] | Municipalities | Wireline (DSL, Fiber, Cable) | FCC Fixed Broadband Deployment Data [2] | | Satellite | FCC Mobile Broadband Deployment Data [3] |
| | | | Fixed Wireless | Both Wireline & Fixed Wireless | | Mobile (LTE, 5G) |
|---|---|---|---|---|---|---|
| 79370 | Spur city (69848)<br>Unincorporated Area (n\|a) | Cap Rock Telephone Cooperative<br>Mid-Plains Rural Telephone Cooperative<br>South Plains Telephone Cooperative | PCC Holdings | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79371 | Sudan city (70772)<br>Unincorporated Area (n\|a) | Windstream Holdings | Innovative Financial Technologies<br>PCC Holdings | Five Area Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>ClearTalk (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79372 | Sundown city (71060)<br>Unincorporated Area (n\|a) | Mid-Plains Rural Telephone Cooperative<br>Windstream Holdings | PCC Holdings<br>Resound Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79373 | Tahoka city (71708)<br>Unincorporated Area (n\|a) | Mid-Plains Rural Telephone Cooperative<br>NTS<br>South Plains Telephone Cooperative<br>Windstream Holdings | PCC Holdings<br>Resound Networks | Poka Lambro Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79378 | Wellman city (77164)<br>Unincorporated Area (n\|a) | Mid-Plains Rural Telephone Cooperative<br>Windstream Holdings | PCC Holdings<br>Resound Networks | Poka Lambro Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>ClearTalk (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 79379 | Whiteface town (78328)<br>Unincorporated Area (n\|a) | Five Area Telephone Cooperative<br>South Plains Telephone Cooperative<br>Windstream Holdings | PCC Holdings<br>Resound Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>ClearTalk (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 79381 | New Home city (51012)<br>Wilson city (79612)<br>Unincorporated Area (n\|a) | Mid-Plains Rural Telephone Cooperative<br>NTS<br>Poka Lambro Telephone Cooperative<br>South Plains Telephone Cooperative<br>Windstream Holdings | PCC Holdings<br>Resound Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79382 | Wolfforth city (79972)<br>Unincorporated Area (n\|a) | Altice<br>Mid-Plains Rural Telephone Cooperative<br>NTS<br>South Plains Telephone Cooperative<br>Windstream Holdings | JAB Wireless<br>PCC Holdings<br>Resound Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79401 | Lubbock city (45000) | Altice<br>American Broadband Communications<br>AT&T<br>Mid-Plains Rural Telephone Cooperative<br>NTS | JAB Wireless<br>PCC Holdings<br>Resound Networks | Dell Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79403 | Lubbock city (45000)<br>New Deal town (50916)<br>Unincorporated Area (n\|a) | Altice<br>American Broadband Communications<br>AT&T<br>Mid-Plains Rural Telephone Cooperative<br>NTS<br>South Plains Telephone Cooperative<br>Windstream Holdings | Innovative Financial Technologies<br>JAB Wireless<br>PCC Holdings<br>Resound Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79404 | Buffalo Springs village (11155)<br>Lubbock city (45000)<br>Unincorporated Area (n\|a) | Altice<br>American Broadband Communications<br>AT&T<br>Mid-Plains Rural Telephone Cooperative<br>NTS<br>South Plains Telephone Cooperative | JAB Wireless<br>PCC Holdings<br>Resound Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79406 | Lubbock city (45000) | AT&T<br>Mid-Plains Rural Telephone Cooperative | JAB Wireless<br>PCC Holdings<br>Resound Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79407 | Lubbock city (45000)<br>Unincorporated Area (n\|a) | Altice<br>American Broadband Communications<br>AT&T<br>Mid-Plains Rural Telephone Cooperative<br>NTS<br>South Plains Telephone Cooperative<br>Windstream Holdings | JAB Wireless<br>PCC Holdings<br>Resound Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>ClearTalk (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79410 | Lubbock city (45000) | Altice<br>American Broadband Communications<br>AT&T<br>NTS | JAB Wireless<br>PCC Holdings<br>Resound Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79411 | Lubbock city (45000) | Altice<br>American Broadband Communications<br>AT&T<br>Mid-Plains Rural Telephone Cooperative<br>NTS | JAB Wireless<br>PCC Holdings<br>Resound Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79412 | Lubbock city (45000) | Altice<br>American Broadband Communications<br>AT&T<br>Mid-Plains Rural Telephone Cooperative | JAB Wireless<br>PCC Holdings<br>Resound Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79413 | Lubbock city (45000) | Altice<br>American Broadband Communications<br>AT&T<br>Mid-Plains Rural Telephone Cooperative<br>NTS | JAB Wireless<br>PCC Holdings<br>Resound Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79414 | Lubbock city (45000) | Altice<br>American Broadband Communications<br>AT&T<br>Mid-Plains Rural Telephone Cooperative<br>NTS | JAB Wireless<br>PCC Holdings<br>Resound Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79415 | Lubbock city (45000)<br>Unincorporated Area (n\|a) | Altice<br>AT&T<br>Mid-Plains Rural Telephone Cooperative<br>NTS<br>South Plains Telephone Cooperative<br>Windstream Holdings | JAB Wireless<br>PCC Holdings<br>Resound Networks | American Broadband Communications | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>ClearTalk (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[b] | Municipalities | FCC Fixed Broadband Deployment Data [2] | | | | FCC Mobile Broadband Deployment Data [3] |
|---|---|---|---|---|---|---|
| | | Wireline (DSL, Fiber, Cable) | Fixed Wireless | Both Wireline & Fixed Wireless | Satellite | Mobile (LTE, 5G) |
| 79416 | Lubbock city (45000)<br>Unincorporated Area (n\|a) | Altice<br>American Broadband Communications<br>AT&T<br>Mid-Plains Rural Telephone Cooperative<br>NTS<br>Resound Networks<br>Windstream Holdings | JAB Wireless<br>PCC Holdings | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79423 | Lubbock city (45000)<br>Unincorporated Area (n\|a) | Altice<br>American Broadband Communications<br>AT&T<br>En-Touch Systems<br>Mid-Plains Rural Telephone Cooperative<br>Poka Lambro Telephone Cooperative<br>South Plains Telephone Cooperative | JAB Wireless<br>PCC Holdings | Resound Networks | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79424 | Lubbock city (45000)<br>Unincorporated Area (n\|a) | Altice<br>American Broadband Communications<br>AT&T<br>Cable One<br>Comcast<br>Mid-Plains Rural Telephone Cooperative<br>NTS<br>South Plains Telephone Cooperative<br>Windstream Holdings | JAB Wireless<br>PCC Holdings<br>Resound Networks | Dell Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79501 | Anson city (03372)<br>Unincorporated Area (n\|a) | Altice<br>AT&T<br>Mid-Plains Rural Telephone Cooperative<br>Taylor Telephone Cooperative | PCC Holdings | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79502 | Aspermont town (04408)<br>Unincorporated Area (n\|a) | Santa Rosa Telephone Cooperative<br>Windstream Holdings | American Broadband Communications<br>PCC Holdings | AT&T<br>Cap Rock Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79504 | Baird city (05336)<br>Unincorporated Area (n\|a) | Taylor Telephone Cooperative | American Broadband Communications<br>AMG Technology Investment Group<br>Central Texas Telephone Cooperative<br>New Source Broadband<br>PCC Holdings | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE)<br>West Central Wireless (LTE) |
| 79505 | Benjamin city (07636)<br>Unincorporated Area (n\|a) | Santa Rosa Telephone Cooperative | American Broadband Communications<br>Pinnacle Network Solutions<br>Telephone and Data Systems | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (LTE)<br>Sprint (LTE)<br>United States Cellular Corporation (LTE)<br>Verizon Wireless (LTE) |
| 79506 | Blackwell city (08488)<br>Unincorporated Area (n\|a) | Alenco Communications<br>Mid-Plains Rural Telephone Cooperative<br>Taylor Telephone Cooperative | American Broadband Communications<br>Central Texas Telephone Cooperative<br>JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE)<br>West Central Wireless (LTE) |
| 79508 | Buffalo Gap town (11128)<br>Unincorporated Area (n\|a) | AT&T<br>Mid-Plains Rural Telephone Cooperative<br>Taylor Electric Cooperative<br>Taylor Telephone Cooperative | JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79510 | Clyde city (15676)<br>Unincorporated Area (n\|a) | Coleman County Telephone Cooperative<br>Mid-Plains Rural Telephone Cooperative<br>NTS<br>Taylor Telephone Cooperative<br>Windstream Holdings | AMG Technology Investment Group<br>Central Texas Telephone Cooperative<br>PCC Holdings | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE)<br>West Central Wireless (LTE) |
| 79511 | Coahoma town (15700)<br>Unincorporated Area (n\|a) | Altice<br>Mid-Plains Rural Telephone Cooperative | Basin 2 Way Radio | Wes-Tex Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79512 | Colorado City city (16120)<br>Unincorporated Area (n\|a) | NTS<br>Windstream Holdings | American Broadband Communications<br>Basin 2 Way Radio<br>Central Texas Telephone Cooperative<br>JAB Wireless<br>PCC Holdings<br>TPT Global Technologies | AT&T<br>Dell Telephone Cooperative<br>Wes-Tex Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE)<br>West Central Wireless (LTE) |
| 79520 | Hamlin city (31964)<br>Unincorporated Area (n\|a) | Alenco Communications<br>Altice<br>AT&T<br>Mid-Plains Rural Telephone Cooperative<br>Taylor Telephone Cooperative | --- | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79521 | Haskell city (32696)<br>Stamford city (69980)<br>Unincorporated Area (n\|a) | Mid-Plains Rural Telephone Cooperative<br>Santa Rosa Telephone Cooperative<br>Windstream Holdings | PCC Holdings<br>Pinnacle Network Solutions | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79525 | Hawley city (32840)<br>Unincorporated Area (n\|a) | Mid-Plains Rural Telephone Cooperative<br>Taylor Telephone Cooperative | PCC Holdings | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79528 | Jayton city (37468)<br>Unincorporated Area (n\|a) | Cap Rock Telephone Cooperative<br>Mid-Plains Rural Telephone Cooperative | PCC Holdings | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (LTE)<br>T-Mobile (LTE)<br>Verizon Wireless (LTE) |
| 79529 | Knox City town (39700)<br>Unincorporated Area (n\|a) | Mid-Plains Rural Telephone Cooperative<br>Santa Rosa Telephone Cooperative<br>Windstream Holdings | American Broadband Communications<br>Pinnacle Network Solutions<br>Telephone and Data Systems | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (LTE)<br>Sprint (LTE)<br>United States Cellular Corporation (LTE)<br>Verizon Wireless (LTE) |
| 79530 | Lawn town (41872)<br>Unincorporated Area (n\|a) | Taylor Telephone Cooperative | Central Texas Telephone Cooperative<br>JAB Wireless<br>PCC Holdings | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>West Central Wireless (LTE) |
| 79532 | Loraine town (43996)<br>Unincorporated Area (n\|a) | Windstream Holdings | American Broadband Communications<br>Balatise Broadband Services<br>JAB Wireless<br>PCC Holdings | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[b] | Municipalities | FCC Fixed Broadband Deployment Data [c] | | | Satellite | FCC Mobile Broadband Deployment Data [d] |
|---|---|---|---|---|---|---|
| | | Wireline (DSL, Fiber, Cable) | Fixed Wireless | Both Wireline & Fixed Wireless | | Mobile (LTE, 5G) |
| 79533 | Lueders city (45048) Unincorporated Area (n\|a) | Mid-Plains Rural Telephone Cooperative Taylor Telephone Cooperative | PCC Holdings | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79536 | Merkel town (47796) Unincorporated Area (n\|a) | AT&T Cable One Mid-Plains Rural Telephone Cooperative Taylor Telephone Cooperative Taylor Telephone Cooperative Windstream Holdings | American Broadband Communications PCC Holdings | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79538 | Novice city (52668) Unincorporated Area (n\|a) | Coleman County Telephone Cooperative Taylor Telephone Cooperative | AMG Technology Investment Group Central Texas Telephone Cooperative JAB Wireless PCC Holdings | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) West Central Wireless (LTE) |
| 79539 | O'Brien city (53304) Unincorporated Area (n\|a) | Mid-Plains Rural Telephone Cooperative Santa Rosa Telephone Cooperative Windstream Holdings | American Broadband Communications Pinnacle Network Solutions | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79543 | Roby city (62612) Unincorporated Area (n\|a) | Alenco Communications Taylor Telephone Cooperative | PCC Holdings | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79544 | Rochester town (62636) Unincorporated Area (n\|a) | Santa Rosa Telephone Cooperative Windstream Holdings | American Broadband Communications Pinnacle Network Solutions | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79545 | Roscoe city (63176) Unincorporated Area (n\|a) | Alenco Communications AT&T Taylor Telephone Cooperative Windstream Holdings | American Broadband Communications Balatize Broadband Services PCC Holdings | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79546 | Rotan city (63464) Unincorporated Area (n\|a) | Altice Cap Rock Telephone Cooperative Mid-Plains Rural Telephone Cooperative | PCC Holdings | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79547 | Rule town (63752) Unincorporated Area (n\|a) | Mid-Plains Rural Telephone Cooperative Santa Rosa Telephone Cooperative Windstream Holdings | PCC Holdings Pinnacle Network Solutions | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79549 | Snyder city (68624) Unincorporated Area (n\|a) | Altice American Broadband Communications Cap Rock Telephone Cooperative Comcast Mid-Plains Rural Telephone Cooperative Windstream Holdings | PCC Holdings | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79553 | Stamford city (69980) Unincorporated Area (n\|a) | AT&T Mid-Plains Rural Telephone Cooperative Santa Rosa Telephone Cooperative Windstream Holdings | JAB Wireless PCC Holdings Pinnacle Network Solutions | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79556 | Sweetwater city (71540) Unincorporated Area (n\|a) | Alenco Communications Altice Mid-Plains Rural Telephone Cooperative Taylor Telephone Cooperative Windstream Holdings | Balatize Broadband Services Central Texas Telephone Cooperative PCC Holdings | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79561 | Trent town (73580) Unincorporated Area (n\|a) | Alenco Communications Mid-Plains Rural Telephone Cooperative Taylor Telephone Cooperative Windstream Holdings | American Broadband Communications AT&T PCC Holdings | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79562 | Tuscola city (74048) Unincorporated Area (n\|a) | Altice AT&T Mid-Plains Rural Telephone Cooperative Taylor Electric Cooperative Taylor Telephone Cooperative | Central Texas Telephone Cooperative JAB Wireless PCC Holdings | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) West Central Wireless (LTE) |
| 79563 | Tye city (74132) Unincorporated Area (n\|a) | Altice AT&T Mid-Plains Rural Telephone Cooperative NTS Taylor Electric Cooperative Windstream Holdings | American Broadband Communications | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79565 | Westbrook city (77380) Unincorporated Area (n\|a) | --- | Basin 2 Way Radio | AT&T | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79567 | Winters city (79876) Unincorporated Area (n\|a) | GCTR Taylor Telephone Cooperative | AMG Technology Investment Group Central Texas Telephone Cooperative JAB Wireless PCC Holdings South Central Tower Company VGI Technology | Frontier Communications | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) West Central Wireless (LTE) |
| 79601 | Abilene city (01000) Unincorporated Area (n\|a) | Altice AT&T Mid-Plains Rural Telephone Cooperative NTS One Ring Networks Taylor Electric Cooperative Taylor Telephone Cooperative Windstream Holdings | AMG Technology Investment Group JAB Wireless PCC Holdings | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79602 | Abilene city (01000) Unincorporated Area (n\|a) | Alphabet Altice American Broadband Communications AT&T Mid-Plains Rural Telephone Cooperative NTS Taylor Electric Cooperative Taylor Telephone Cooperative Windstream Holdings | AMG Technology Investment Group JAB Wireless | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[a] | Municipalities | FCC Fixed Broadband Deployment Data[2] | | | Satellite | FCC Mobile Broadband Deployment Data[3] |
|---|---|---|---|---|---|---|
| | | Wireline (DSL, Fiber, Cable) | Fixed Wireless | Both Wireline & Fixed Wireless | | Mobile (LTE, 5G) |
| 79603 | Abilene city (01000)<br>Unincorporated Area (n\|a) | Altice<br>AT&T<br>Mid-Plains Rural Telephone Cooperative<br>NTS<br>Taylor Electric Cooperative<br>Taylor Telephone Cooperative | JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79605 | Abilene city (01000) | Altice<br>American Broadband Communications<br>AT&T<br>Comcast<br>Mid-Plains Rural Telephone Cooperative<br>NTS<br>Taylor Telephone Cooperative<br>Windstream Holdings | JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79606 | Abilene city (01000)<br>Unincorporated Area (n\|a) | Altice<br>AT&T<br>Comcast<br>NTS<br>Taylor Electric Cooperative<br>Taylor Telephone Cooperative<br>Windstream Holdings | Hot Spot Broadband | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79607 | Abilene city (01000) | Altice<br>AT&T<br>Mid-Plains Rural Telephone Cooperative | Texas CellNet | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79699 | Abilene city (01000) | AT&T | AMG Technology Investment Group<br>JAB Wireless | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>AT&T Mobility (5G)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79701 | Midland city (48072) | Altice<br>American Broadband Communications<br>AT&T<br>Mid-Plains Rural Telephone Cooperative<br>NTS<br>Radiate Holdings, LP | KLW Communications<br>Resound Networks<br>Ridgewood Holdings<br>Rio Broadband | Dell Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79703 | Midland city (48072) | Altice<br>AT&T<br>NTS<br>Radiate Holdings, LP | KLW Communications<br>Ridgewood Holdings | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79705 | Midland city (48072)<br>Unincorporated Area (n\|a) | Altice<br>American Broadband Communications<br>AT&T<br>Cable One<br>Comcast<br>Mid-Plains Rural Telephone Cooperative<br>NTS<br>Radiate Holdings, LP | KLW Communications<br>Ridgewood Holdings<br>Verizon Communications | Dell Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79706 | Midland city (48072)<br>Odessa city (53388)<br>Unincorporated Area (n\|a) | Altice<br>Cable One<br>Mid-Plains Rural Telephone Cooperative<br>Nevill Holdings<br>NTS<br>Radiate Holdings, LP | Cobalt Ridge<br>KLW Communications<br>Net Ops Communications<br>Ridgewood Holdings<br>Rio Broadband | AT&T<br>Dell Telephone Cooperative<br>Wes-Tex Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79707 | Midland city (48072)<br>Unincorporated Area (n\|a) | Altice<br>American Broadband Communications<br>AT&T<br>Cable One<br>Comcast<br>En-Touch Systems<br>Mid-Plains Rural Telephone Cooperative<br>NTS<br>Radiate Holdings, LP | KLW Communications<br>Net Ops Communications<br>Ridgewood Holdings<br>Rio Broadband | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79713 | Ackerly city (01108)<br>Unincorporated Area (n\|a) | Mid-Plains Rural Telephone Cooperative | Basin 2 Way Radio<br>PCC Holdings | Poka Lambro Telephone Cooperative<br>Wes-Tex Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79714 | Andrews city (03216)<br>Unincorporated Area (n\|a) | Altice<br>AT&T<br>Cable One<br>Windstream Holdings | Resound Networks<br>Ridgewood Holdings<br>Zion Broadband | Dell Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79718 | Balmorhea city (05468)<br>Unincorporated Area (n\|a) | Neu Ventures<br>Windstream Holdings | American Broadband Communications | Dell Telephone Cooperative<br>Nevill Holdings | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G) |
| 79719 | Barstow city (05720)<br>Unincorporated Area (n\|a) | Mid-Plains Rural Telephone Cooperative<br>Windstream Holdings | Resound Networks | Dell Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G) |
| 79720 | Big Spring city (08236)<br>Unincorporated Area (n\|a) | Altice<br>AT&T<br>Mid-Plains Rural Telephone Cooperative<br>Windstream Holdings | American Broadband Communications<br>Basin 2 Way Radio<br>Central Texas Telephone Cooperative<br>Poka Lambro Telephone Cooperative | Wes-Tex Telephone Cooperative | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE)<br>West Central Wireless (LTE) |
| 79731 | Crane city (17516)<br>Unincorporated Area (n\|a) | Altice<br>AT&T<br>Mid-Plains Rural Telephone Cooperative | Ridgewood Holdings<br>Rio Broadband | Dell Telephone Cooperative<br>Nevill Holdings | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79733 | Forsan city (26640)<br>Unincorporated Area (n\|a) | AT&T<br>Windstream Holdings | American Broadband Communications<br>Basin 2 Way Radio | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79735 | Fort Stockton city (26808)<br>Unincorporated Area (n\|a) | AT&T<br>Comcast<br>Mid-Plains Rural Telephone Cooperative<br>Telephone and Data Systems | --- | Dell Telephone Cooperative<br>Nevill Holdings | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79741 | Goldsmith city (30044)<br>Unincorporated Area (n\|a) | AT&T | Net Ops Communications<br>Ridgewood Holdings | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>Sprint (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |
| 79742 | Grandfalls town (30440)<br>Unincorporated Area (n\|a) | AT&T<br>Mid-Plains Rural Telephone Cooperative | American Broadband Communications<br>Resound Networks | --- | Hughes Network Systems<br>ViaSat<br>VSAT Systems | AT&T Mobility (LTE)<br>T-Mobile (LTE)<br>T-Mobile (5G)<br>Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[a] | Municipalities | FCC Fixed Broadband Deployment Data[2] Wireline (DSL, Fiber, Cable) | Fixed Wireless | Both Wireline & Fixed Wireless | Satellite | FCC Mobile Broadband Deployment Data[3] Mobile (LTE, 5G) |
|---|---|---|---|---|---|---|
| 79744 | Iraan city (36128) Unincorporated Area (n\|a) | Mid-Plains Rural Telephone Cooperative | --- | AT&T Nevill Holdings | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79745 | Kermit city (39004) Unincorporated Area (n\|a) | Altice AT&T Mid-Plains Rural Telephone Cooperative | Resound Networks | Dell Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79752 | McCamey city (45432) Unincorporated Area (n\|a) | AT&T | --- | Nevill Holdings | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79756 | Monahans city (48936) Thorntonville town (72800) Unincorporated Area (n\|a) | Altice AT&T Cable One Mid-Plains Rural Telephone Cooperative | --- | Dell Telephone Cooperative Resound Networks | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79761 | Odessa city (53388) Unincorporated Area (n\|a) | AT&T Cable One Mid-Plains Rural Telephone Cooperative NTS Radiate Holdings, LP | Net Ops Communications Resound Networks Ridgewood Holdings Rio Broadband | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79762 | Odessa city (53388) Unincorporated Area (n\|a) | AT&T Cable One Mid-Plains Rural Telephone Cooperative NTS Radiate Holdings, LP | KLW Communications Net Ops Communications Reach Broadband Ridgewood Holdings Rio Broadband | Dell Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79763 | Odessa city (53388) Unincorporated Area (n\|a) | AT&T Cable One NTS Radiate Holdings, LP | LocaLoop Net Ops Communications Ridgewood Holdings | Dell Telephone Cooperative Reach Broadband Rio Broadband | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79764 | Odessa city (53388) Unincorporated Area (n\|a) | AT&T Cable One Mid-Plains Rural Telephone Cooperative NTS Radiate Holdings, LP | LocaLoop Net Ops Communications Ridgewood Holdings Rio Broadband | Reach Broadband | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79765 | Odessa city (53388) Unincorporated Area (n\|a) | AT&T Cable One NTS Radiate Holdings, LP | KLW Communications Net Ops Communications Ridgewood Holdings Rio Broadband | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79766 | Odessa city (53388) Unincorporated Area (n\|a) | AT&T Cable One Mid-Plains Rural Telephone Cooperative NTS Radiate Holdings, LP | LocaLoop Net Ops Communications Ridgewood Holdings Rio Broadband | Reach Broadband | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79772 | Pecos city (56516) Unincorporated Area (n\|a) | Altice AT&T Cable One Mid-Plains Rural Telephone Cooperative Windstream Holdings | AOT Systems American Broadband Communications Resound Networks | Dell Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79777 | Pyote town (59996) Unincorporated Area (n\|a) | AT&T Windstream Holdings | Resound Networks | Dell Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79778 | Rankin city (60668) Unincorporated Area (n\|a) | AT&T Mid-Plains Rural Telephone Cooperative | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79782 | Stanton city (70040) Unincorporated Area (n\|a) | AT&T | Basin 2 Way Radio KLW Communications Ridgewood Holdings | Wes-Tex Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79785 | Toyah town (73496) Unincorporated Area (n\|a) | Windstream Holdings | American Broadband Communications | Dell Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79788 | Wickett town (79036) Unincorporated Area (n\|a) | AT&T | Resound Networks | Dell Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79789 | Wink city (79768) Unincorporated Area (n\|a) | AT&T Mid-Plains Rural Telephone Cooperative | --- | Dell Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79821 | Anthony town (03432) Vinton village (75668) Unincorporated Area (n\|a) | AT&T Charter Communications | --- | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79830 | Alpine city (02104) Unincorporated Area (n\|a) | AT&T Mid-Plains Rural Telephone Cooperative Telephone and Data Systems | Neu Ventures | Dell Telephone Cooperative Nevill Holdings | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79835 | El Paso city (24000) Vinton village (75668) Unincorporated Area (n\|a) | AT&T Charter Communications | Southwestern Wireless | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79836 | Clint town (15544) Unincorporated Area (n\|a) | AT&T Charter Communications Windstream Holdings | Mission Valley Communications Southwestern Wireless | Dell Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79837 | Dell City city (19708) Unincorporated Area (n\|a) | --- | --- | Dell Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) T-Mobile (LTE) Verizon Wireless (LTE) |
| 79843 | Marfa city (46620) Unincorporated Area (n\|a) | --- | --- | AT&T Neu Ventures Nevill Holdings | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[b] | Municipalities | Wireline (DSL, Fiber, Cable) | FCC Fixed Broadband Deployment Data [f] Fixed Wireless | Both Wireline & Fixed Wireless | Satellite | FCC Mobile Broadband Deployment Data [g] Mobile (LTE, 5G) |
|---|---|---|---|---|---|---|
| 79845 | Presidio city (59396) Unincorporated Area (n\|a) | AT&T Mid-Plains Rural Telephone Cooperative Neu Ventures | --- | Nevill Holdings | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79849 | San Elizario city (65360) Unincorporated Area (n\|a) | AT&T Charter Communications Windstream Holdings | Mission Valley Communications Southwestern Wireless | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79854 | Valentine town (74688) Unincorporated Area (n\|a) | Windstream Holdings | American Broadband Communications | Nevill Holdings | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79855 | Van Horn town (75032) Unincorporated Area (n\|a) | Windstream Holdings | American Broadband Communications | Dell Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79901 | El Paso city (24000) | AT&T Charter Communications Mid-Plains Rural Telephone Cooperative | Chaparral CableVision Southwestern Wireless | Dell Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) Verizon Wireless (5G) |
| 79902 | El Paso city (24000) | AT&T Charter Communications | Chaparral CableVision Southwestern Wireless | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79903 | El Paso city (24000) | AT&T Cable One Charter Communications | Southwestern Wireless | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79904 | El Paso city (24000) | AT&T Charter Communications | Chaparral CableVision Southwestern Wireless | Dell Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79905 | El Paso city (24000) | AT&T Charter Communications | Chaparral CableVision Southwestern Wireless | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79906 | El Paso city (24000) Unincorporated Area (n\|a) | AT&T Charter Communications | Chaparral CableVision Southwestern Wireless | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79907 | El Paso city (24000) | AT&T Charter Communications | Southwestern Wireless | Dell Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79908 | El Paso city (24000) Unincorporated Area (n\|a) | AT&T Charter Communications Mid-Plains Rural Telephone Cooperative | Chaparral CableVision Southwestern Wireless | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79911 | El Paso city (24000) | AT&T Charter Communications | JackRabbit Wireless Southwestern Wireless | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79912 | El Paso city (24000) | AT&T Charter Communications Mid-Plains Rural Telephone Cooperative | Chaparral CableVision JackRabbit Wireless Southwestern Wireless | Dell Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79915 | El Paso city (24000) | AT&T Charter Communications | Southwestern Wireless WIFIRUS | Dell Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79920 | El Paso city (24000) | Charter Communications | --- | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79922 | El Paso city (24000) | AT&T Charter Communications Mid-Plains Rural Telephone Cooperative | JackRabbit Wireless Southwestern Wireless | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79924 | El Paso city (24000) | AT&T Charter Communications Comcast Mid-Plains Rural Telephone Cooperative | Chaparral CableVision Southwestern Wireless | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79925 | El Paso city (24000) | American Broadband Communications AT&T Charter Communications En-Touch Systems | Southwestern Wireless Verizon Communications | Dell Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79927 | El Paso city (24000) San Elizario city (65360) Socorro city (68636) Unincorporated Area (n\|a) | AT&T Charter Communications | Mission Valley Communications Southwestern Wireless | Dell Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79928 | El Paso city (24000) Horizon City city (34832) Unincorporated Area (n\|a) | AT&T Charter Communications Comcast | Mission Valley Communications Southwestern Wireless | Dell Telephone Cooperative | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79930 | El Paso city (24000) | AT&T Charter Communications Mid-Plains Rural Telephone Cooperative | Southwestern Wireless | --- | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |

Exhibit SET-C

Listing of Texas Municipalities and Internet Service Providers by Zip Code

| ZIP Code[1] | Municipalities | Wireline (DSL, Fiber, Cable) | FCC Fixed Broadband Deployment Data[2] | | | Satellite | FCC Mobile Broadband Deployment Data[3] |
|---|---|---|---|---|---|---|---|
| | | | Fixed Wireless | Both Wireline & Fixed Wireless | | | Mobile (LTE, 5G) |
| 79932 | El Paso city (24000) Unincorporated Area (n\|a) | AT&T Charter Communications Comcast | Chaparral CableVision JackRabbit Wireless Southwestern Wireless | Dell Telephone Cooperative | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79934 | El Paso city (24000) | AT&T Charter Communications Comcast Mid-Plains Rural Telephone Cooperative | Chaparral CableVision Southwestern Wireless | --- | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) AT&T Mobility (5G) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79935 | El Paso city (24000) | AT&T Charter Communications Mid-Plains Rural Telephone Cooperative Windstream Holdings | Chaparral CableVision Southwestern Wireless | Dell Telephone Cooperative | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79936 | El Paso city (24000) | AT&T Charter Communications Comcast En-Touch Systems ENMR Telephone Cooperative Mid-Plains Rural Telephone Cooperative | Southwestern Wireless | Dell Telephone Cooperative | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |
| 79938 | El Paso city (24000) Unincorporated Area (n\|a) | AT&T Charter Communications Comcast | Chaparral CableVision Southwestern Wireless | Dell Telephone Cooperative | | Hughes Network Systems ViaSat VSAT Systems | AT&T Mobility (LTE) Sprint (LTE) T-Mobile (LTE) T-Mobile (5G) Verizon Wireless (LTE) |

[1]   Four ZIP Codes (76402, 76597, 76798, and 79016) have no households. This can happen, for example, on college campuses or for post offices.
[2]   FCC Fixed Broadband Deployment Data.
[3]   FCC Mobile Broadband Deployment Data.